## Muni-Observation Records-Raw

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRE_SAT_0114.0_END | PRE | SAT | 114 | END | 2 | 18:46:10 | 18:47:00 | 0:00:50 | | 0:00:50 | **0:00:50** | | | | | Grab paperwork and exit bus. | 1 | Match |
| PRE_SAT_0114.0_END | PRE | SAT | 114 | END | 3 | 18:47:00 | 18:47:30 | 0:00:30 | | 0:00:30 | **0:00:30** | 5 | 5 | | 5 | Walk and drop paperwork in Meet & Greet office and box. | 1 | Match |
| PRE_SAT_0114.0_END | PRE | SAT | 114 | END | 4 | 18:47:30 | 18:47:50 | 0:00:20 | | 0:00:20 | **0:00:20** | | | | | Walk back on bus. | 1 | Match |
| PRE_SAT_0114.0_END | PRE | SAT | 114 | END | 5 | 18:47:50 | 18:49:00 | 0:01:10 | | 0:01:10 | **0:01:10** | | | | | Drive bus and park. | 1 | Match |
| PRE_SAT_0114.0_END | PRE | SAT | 114 | END | 6 | 18:49:00 | 18:50:00 | 0:01:00 | | 0:01:00 | **0:01:00** | 1 | 1 | | 1 | Walk down aisle of bus and close windows (unobservable activity). | 1 | Match |
| PRE_SAT_0114.0_END | PRE | SAT | 114 | END | 7 | 18:50:00 | 18:50:10 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Gather belongings and exit bus. | 1 | Match |
| PRE_SAT_0114.0_END | PRE | SAT | 114 | END | 8 | 18:50:10 | 18:52:10 | 0:02:00 | | 0:02:00 | **0:02:00** | | | | | Walk toward building. | 1 | Match |
| PRE_SAT_0114.0_END | PRE | SAT | 114 | END | 9 | 18:52:10 | 18:52:30 | 0:00:20 | | 0:00:20 | **0:00:20** | | | | | Walk upstairs [END OBSERVER 1]. | 1 | Match |
| PRE_SAT_0114.0_END | PRE | SAT | 114 | END | 10 | 18:52:30 | 18:52:40 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Enter building [START OBSERVER 2]. | 2 | Match |
| PRE_SAT_0114.0_END | PRE | SAT | 114 | END | 11 | 18:52:40 | 18:54:00 | 0:01:20 | | 0:01:20 | **0:01:20** | | | | | Walk to dispatcher office [END OBSERVER 2]. | 2 | Match |
| PRE_SAT_0114.0_END | PRE | SAT | 114 | END | 12 | 18:54:00 | 18:54:10 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Enter and exit office. [START OBSERVER 3]. | 3 | Match |
| PRE_SAT_0114.0_END | PRE | SAT | 114 | END | 13 | 18:54:10 | 18:55:30 | 0:01:20 | | 0:01:20 | **0:01:20** | | | | | Walk to and use restroom (unobservable activity). | 3 | Match |
| PRE_SAT_0114.0_END | PRE | SAT | 114 | END | 14 | 18:55:30 | 19:01:10 | 0:05:40 | | 0:05:40 | **0:05:40** | | 6 | | | Walk back to office and talk to employee. | 3 | |
| PRE_SAT_0114.0_END | PRE | SAT | 114 | END | 15 | | | | 0:00:30 | 0:00:30 | **0:00:00** | 3 | 3 | | 3 | Concurrent Activity: Concurrent Activity: Look at bulletin board and discuss schedule with employee. | 3 | Match |
| PRE_SAT_0114.0_END | PRE | SAT | 114 | END | 16 | 19:01:10 | 19:01:20 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Leave office. | 3 | Match |
| PRE_SAT_0114.0_END | PRE | SAT | 114 | END | 17 | 19:01:20 | 19:01:40 | 0:00:20 | | 0:00:20 | **0:00:20** | | | | | Talk to employee in tunnel. | 3 | Match |
| PRE_SAT_0114.0_END | PRE | SAT | 114 | END | 18 | 19:01:40 | 19:02:00 | 0:00:20 | | 0:00:20 | **0:00:20** | | | | | Leave tunnel and exit. [END OBSERVER 3]. | 3 | Match |
| PRE_SAT_0115.0_STA | PRE | SAT | 115 | STA | 1 | 9:04:20 | 9:04:30 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Pick up outfit. [START OBSERVER 1]. | 1 | Match |
| PRE_SAT_0115.0_STA | PRE | SAT | 115 | STA | 2 | 9:04:30 | 9:05:30 | 0:01:00 | | 0:01:00 | **0:01:00** | 4 | 4 | | 4 | Sign in on clipboards. | 1 | Match |
| PRE_SAT_0115.0_STA | PRE | SAT | 115 | STA | 3 | | | | 0:00:50 | 0:00:50 | **0:00:00** | | | | | Concurrent Activity: Talk to employee about lunch. | 1 | Match |
| PRE_SAT_0115.0_STA | PRE | SAT | 115 | STA | 4 | 9:05:30 | 9:06:50 | 0:01:20 | | 0:01:20 | **0:01:20** | 3 | | | 3 | Fold outfit. | 1 | |
| PRE_SAT_0115.0_STA | PRE | SAT | 115 | STA | 5 | | | | 0:01:10 | 0:01:10 | **0:00:00** | | | | | Concurrent Activity: Talk to employee. | 1 | Match |
| PRE_SAT_0115.0_STA | PRE | SAT | 115 | STA | 6 | 9:06:50 | 9:07:40 | 0:00:50 | | 0:00:50 | **0:00:50** | 2 | 2 | | 2 | Write on outfit. | 1 | Match |
| PRE_SAT_0115.0_STA | PRE | SAT | 115 | STA | 7 | 9:07:40 | 9:08:40 | 0:01:00 | | 0:01:00 | **0:01:00** | 3 | | | 3 | Fold outfit. | 1 | |
| PRE_SAT_0115.0_STA | PRE | SAT | 115 | STA | 8 | 9:08:40 | 9:09:20 | 0:00:40 | | 0:00:40 | **0:00:40** | 3 | 2 | 2 | 2 | Read over document in outfit. | 1 | |
| PRE_SAT_0115.0_STA | PRE | SAT | 115 | STA | 9 | 9:09:20 | 9:09:30 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Organize belongings. | 1 | Match |
| PRE_SAT_0115.0_STA | PRE | SAT | 115 | STA | 10 | 9:09:30 | 9:09:40 | 0:00:10 | | 0:00:10 | **0:00:10** | 2 | 2&3 | 2 | 2 | Compare outfit with clipboard. | 1 | |
| PRE_SAT_0115.0_STA | PRE | SAT | 115 | STA | 11 | 9:09:40 | 9:11:10 | 0:01:30 | | 0:01:30 | **0:01:30** | 2 | 2 | | 2 | Write on outfit. | 1 | Match |
| PRE_SAT_0115.0_STA | PRE | SAT | 115 | STA | 12 | 9:11:10 | 9:11:50 | 0:00:40 | | 0:00:40 | **0:00:40** | 7 | | 7 | 7 | Walk outside. (activity unobservable). | 1 | |
| PRE_SAT_0115.0_STA | PRE | SAT | 115 | STA | 13 | 9:11:50 | 9:17:00 | 0:05:10 | | 0:05:10 | **0:05:10** | 7 | | 7 | 7 | Enter and exit gillie. (activity unobservable) [END OBSERVER 1]. | 1 | |
| PRE_SAT_0115.0_STA | PRE | SAT | 115 | STA | 14 | 9:17:00 | 9:18:00 | 0:01:00 | | 0:01:00 | **0:01:00** | | | | | Walk toward yard. [START OBSERVER 2]. | 2 | Match |
| PRE_SAT_0115.0_STA | PRE | SAT | 115 | STA | 15 | 9:18:00 | 9:18:30 | 0:00:30 | | 0:00:30 | **0:00:30** | | | | | Walk down steps toward yard. | 2 | Match |
| PRE_SAT_0115.0_STA | PRE | SAT | 115 | STA | 16 | 9:18:30 | 9:20:40 | 0:02:10 | | 0:02:10 | **0:02:10** | | | | | Walk to bus through yard. | 2 | Match |
| PRE_SAT_0115.0_STA | PRE | SAT | 115 | STA | 17 | 9:20:40 | 9:20:50 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Enter bus. | 2 | Match |
| PRE_SAT_0115.0_STA | PRE | SAT | 115 | STA | 18 | 9:20:50 | 9:22:00 | 0:01:10 | | 0:01:10 | **0:01:10** | 1 | 1 | | 1 | Sit in driver's seat and make adjustments to console. | 2 | Match |
| PRE_SAT_0115.0_STA | PRE | SAT | 115 | STA | 19 | 9:22:00 | 9:22:30 | 0:00:30 | | 0:00:30 | **0:00:30** | 1 | 1 | | 1 | Test bus doors, lift, and horn. | 2 | Match |
| PRE_SAT_0115.0_STA | PRE | SAT | 115 | STA | 20 | 9:22:30 | 9:23:20 | 0:00:50 | | 0:00:50 | **0:00:50** | 1 | 1 | | 1 | Walk through and inspect interior of bus. | 2 | Match |
| PRE_SAT_0115.0_STA | PRE | SAT | 115 | STA | 21 | 9:23:20 | 9:26:00 | 0:02:40 | | 0:02:40 | **0:02:40** | 3 | 3 | | 3 | Review paperwork on bus (paperwork is not observable). | 2 | Match |
| PRE_SAT_0115.0_STA | PRE | SAT | 115 | STA | 22 | 9:26:00 | 9:27:20 | 0:01:20 | | 0:01:20 | **0:01:20** | | | | | Talk to another employee. | 2 | Match |
| PRE_SAT_0115.0_STA | PRE | SAT | 115 | STA | 23 | 9:27:20 | 9:27:40 | 0:00:20 | | 0:00:20 | **0:00:20** | 1 | 1 | | 1 | Inspect exterior of bus. | 2 | Match |

# Muni-Observation Records-Raw

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRE_SAT_0115.0_STA | PRE | SAT | 115 | STA | 24 | 9:27:40 | 9:29:00 | 0:01:20 | 0:01:20 | 0:01:20 | 1 | 1 | | 1 | Adjust mirrors. | 2 | Match |
| PRE_SAT_0115.0_STA | PRE | SAT | 115 | STA | 25 | 9:29:00 | 9:30:30 | 0:01:30 | 0:01:30 | 0:01:30 | 1 | 1 | | 1 | Inspect exterior of bus. | 2 | Match |
| PRE_SAT_0115.0_STA | PRE | SAT | 115 | STA | 26 | 9:30:30 | 9:31:10 | 0:00:40 | 0:00:40 | 0:00:40 | 1 | 1 | | 1 | Inspect interior of bus. | 2 | Match |
| PRE_SAT_0115.0_STA | PRE | SAT | 115 | STA | 27 | 9:31:10 | 9:32:40 | 0:01:30 | 0:01:30 | 0:01:30 | 1 | 3 | 3 | 3 | Organize documents around driver's seat. | 2 | |
| PRE_SAT_0115.0_STA | PRE | SAT | 115 | STA | 28 | 9:32:40 | 9:34:00 | 0:01:20 | 0:01:20 | 0:01:20 | 1 | 1 | | 1 | Make adjustments around driver's seat. | 2 | Match |
| PRE_SAT_0115.0_STA | PRE | SAT | 115 | STA | 29 | 9:34:00 | 9:35:40 | 0:01:40 | 0:01:40 | 0:01:40 | | | | | Drive bus out of yard. [END OBSERVER 2]. | 2 | Match |
| PRE_SAT_0122.0_END | PRE | SAT | 122 | END | 1 | 18:56:30 | 18:56:40 | 0:00:10 | 0:00:10 | 0:00:10 | 5 | | | 5 | Pull in yard and stop for the employee who empties the money box [START OBSERVER 1]. | 1 | |
| PRE_SAT_0122.0_END | PRE | SAT | 122 | END | 2 | 18:56:40 | 18:58:10 | 0:01:30 | 0:01:30 | 0:01:30 | | | | | Drive bus in and park. | 1 | Match |
| PRE_SAT_0122.0_END | PRE | SAT | 122 | END | 3 | 18:58:10 | 19:00:00 | 0:01:50 | 0:01:50 | 0:01:50 | 7 | 7 | | 7 | Unobservable activity. | 1 | Match |
| PRE_SAT_0122.0_END | PRE | SAT | 122 | END | 4 | 19:00:00 | 19:00:10 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Exit and walk toward building. | 1 | Match |
| PRE_SAT_0122.0_END | PRE | SAT | 122 | END | 5 | 19:00:10 | 19:00:50 | 0:00:40 | 0:00:40 | 0:00:40 | 5 | 5 | | 5 | Drop off paperwork in box near Meet & Greet office. | 1 | Match |
| PRE_SAT_0122.0_END | PRE | SAT | 122 | END | 6 | 19:00:50 | 19:01:30 | 0:00:40 | 0:00:40 | 0:00:40 | | | | | Walk upstairs [END OBSERVER 1]. | 1 | Match |
| PRE_SAT_0122.0_END | PRE | SAT | 122 | END | 7 | 19:01:30 | 19:01:40 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Enter building [START AND END OBSERVER 2]. | 2 | Match |
| PRE_SAT_0122.0_END | PRE | SAT | 122 | END | 8 | 19:01:40 | 19:02:50 | 0:01:10 | 0:01:10 | 0:01:10 | | | | | Enter dispatch office. [START OBSERVER 3]. | 3 | Match |
| PRE_SAT_0122.0_END | PRE | SAT | 122 | END | 9 | 19:02:50 | 19:04:00 | 0:01:10 | 0:01:10 | 0:01:10 | 6 | 6 | | 6 | Talk to employee. | 3 | Match |
| PRE_SAT_0122.0_END | PRE | SAT | 122 | END | 10 | 19:04:00 | 19:04:30 | 0:00:30 | 0:00:30 | 0:00:30 | 3 | 3 | | 3 | Review posted daily detail schedule. | 3 | Match |
| PRE_SAT_0122.0_END | PRE | SAT | 122 | END | 11 | 19:04:30 | 19:06:00 | 0:01:30 | 0:01:30 | 0:01:30 | | 6 | 6 | 6 | Talk to employee. | 3 | |
| PRE_SAT_0122.0_END | PRE | SAT | 122 | END | 12 | 19:06:00 | 19:07:30 | 0:01:30 | 0:01:30 | 0:01:30 | 3 | 3 | | 3 | Review bulletin board with employee. | 3 | Match |
| PRE_SAT_0122.0_END | PRE | SAT | 122 | END | 13 | 19:07:30 | 19:08:00 | 0:00:30 | 0:00:30 | 0:00:30 | | 6 | 6 | 6 | Talk to employee. | 3 | |
| PRE_SAT_0122.0_END | PRE | SAT | 122 | END | 14 | 19:08:00 | 19:08:10 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Leave office. | 3 | Match |
| PRE_SAT_0122.0_END | PRE | SAT | 122 | END | 15 | 19:08:10 | 19:13:30 | 0:05:20 | 0:05:20 | 0:05:20 | | | | | Talk to employee in tunnel. | 3 | Match |
| PRE_SAT_0122.0_END | PRE | SAT | 122 | END | 16 | 19:13:30 | 19:14:50 | 0:01:20 | 0:01:20 | 0:01:20 | | | | | Walk toward car in parking lot. | 3 | Match |
| PRE_SAT_0122.0_END | PRE | SAT | 122 | END | 17 | 19:14:50 | 19:15:00 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Enter car (unobservable). [END OBSERVER 3]. | 3 | Match |
| PRE_SUN_0030.0_STA | PRE | SUN | 30 | STA | 1 | 5:26:00 | 5:26:10 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Pick up outfit. [START OBSERVER 1]. | 1 | Match |
| PRE_SUN_0030.0_STA | PRE | SUN | 30 | STA | 2 | 5:26:10 | 5:26:30 | 0:00:20 | 0:00:20 | 0:00:20 | 4 | 4 | | 4 | Sign in on clipboards. | 1 | Match |
| PRE_SUN_0030.0_STA | PRE | SUN | 30 | STA | 3 | 5:26:30 | 5:27:20 | 0:00:50 | 0:00:50 | 0:00:50 | 3 | 3 | | 3 | Check cell phone and look at clipboards. | 1 | Match |
| PRE_SUN_0030.0_STA | PRE | SUN | 30 | STA | 4 | 5:27:20 | 5:27:50 | 0:00:30 | 0:00:30 | 0:00:30 | | | | | Put away belongings. | 1 | Match |
| PRE_SUN_0030.0_STA | PRE | SUN | 30 | STA | 5 | 5:27:50 | 5:28:10 | 0:00:20 | 0:00:20 | 0:00:20 | | | | | Fill water bottle. | 1 | Match |
| PRE_SUN_0030.0_STA | PRE | SUN | 30 | STA | 6 | 5:28:10 | 5:28:40 | 0:00:30 | 0:00:30 | 0:00:30 | | | | | Walk to gillie. (with food). | 1 | Match |
| PRE_SUN_0030.0_STA | PRE | SUN | 30 | STA | 7 | 5:28:40 | 5:29:40 | 0:01:00 | 0:01:00 | 0:01:00 | | 7 | 7 | 7 | Stay in gillie. (activity unobservable). | 1 | |
| PRE_SUN_0030.0_STA | PRE | SUN | 30 | STA | 8 | 5:29:40 | 5:29:50 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Walk to restroom. | 1 | Match |
| PRE_SUN_0030.0_STA | PRE | SUN | 30 | STA | 9 | 5:29:50 | 5:35:50 | 0:06:00 | 0:06:00 | 0:06:00 | | | | | Walk to and use restroom (unobservable activity). | 1 | Match |
| PRE_SUN_0030.0_STA | PRE | SUN | 30 | STA | 10 | 5:35:50 | 5:36:10 | 0:00:20 | 0:00:20 | 0:00:20 | | | | | Exit office. [END OBSERVER 1]. | 1 | Match |
| PRE_SUN_0030.0_STA | PRE | SUN | 30 | STA | 11 | 5:36:10 | 5:37:40 | 0:01:30 | 0:01:30 | 0:01:30 | | 7 | 7 | 7 | Walk to and sit in personal vehicle (activity unobservable). [START OBSERVER 2]. | 2 | |
| PRE_SUN_0030.0_STA | PRE | SUN | 30 | STA | 12 | 5:37:40 | 5:38:40 | 0:01:00 | 0:01:00 | 0:01:00 | | | | | Walk through tunnel toward yard. | 2 | Match |
| PRE_SUN_0030.0_STA | PRE | SUN | 30 | STA | 13 | 5:38:40 | 5:39:20 | 0:00:40 | 0:00:40 | 0:00:40 | | | | | Walk down stairs toward yard. | 2 | Match |
| PRE_SUN_0030.0_STA | PRE | SUN | 30 | STA | 14 | 5:39:20 | 5:40:00 | 0:00:40 | 0:00:40 | 0:00:40 | | | | | Talk to employee. | 2 | Match |
| PRE_SUN_0030.0_STA | PRE | SUN | 30 | STA | 15 | 5:40:00 | 5:42:10 | 0:02:10 | 0:02:10 | 0:02:10 | | | | | Walk through yard to bus. | 2 | Match |
| PRE_SUN_0030.0_STA | PRE | SUN | 30 | STA | 16 | 5:42:10 | 5:42:30 | 0:00:20 | 0:00:20 | 0:00:20 | | | | | Enter bus. | 2 | Match |
| PRE_SUN_0030.0_STA | PRE | SUN | 30 | STA | 17 | 5:42:30 | 5:43:10 | 0:00:40 | 0:00:40 | 0:00:40 | | | | | Place belongings onto bus. | 2 | Match |
| PRE_SUN_0030.0_STA | PRE | SUN | 30 | STA | 18 | 5:43:10 | 5:44:00 | 0:00:50 | 0:00:50 | 0:00:50 | 1 | | 1 | 1 | Stand in front of bus. | 2 | |
| PRE_SUN_0030.0_STA | PRE | SUN | 30 | STA | 19 | 5:44:00 | 5:46:20 | 0:02:20 | 0:02:20 | 0:02:20 | 1 | 1 | | 1 | Clean interior of bus. | 2 | Match |
| PRE_SUN_0030.0_STA | PRE | SUN | 30 | STA | 20 | 5:46:20 | 5:47:00 | 0:00:40 | 0:00:40 | 0:00:40 | 3 | 3 | | 3 | Arrange documents near driver's seat. | 2 | Match |

Muni-Observation Records-Raw

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRE_SUN_0030.0_STA | PRE | SUN | 30 | STA | 21 | 5:47:00 | 5:49:00 | 0:02:00 | | 0:02:00 | 0:02:00 | 1 | 1 | | 1 | Sit in driver's seat (activity unobservable). | 2 | Match |
| PRE_SUN_0030.0_STA | PRE | SUN | 30 | STA | 22 | 5:49:00 | 5:49:30 | 0:00:30 | | 0:00:30 | 0:00:30 | 1 | 1 | | 1 | Walk through and inspect interior of bus. | 2 | Match |
| PRE_SUN_0030.0_STA | PRE | SUN | 30 | STA | 23 | 5:49:30 | 5:50:20 | 0:00:50 | | 0:00:50 | 0:00:50 | 1 | 1 | | 1 | Test bus lift and doors. | 2 | Match |
| PRE_SUN_0030.0_STA | PRE | SUN | 30 | STA | 24 | 5:50:20 | 5:51:00 | 0:00:40 | | 0:00:40 | 0:00:40 | 1 | 1 | | 1 | Clean windows and mirrors. | 2 | Match |
| PRE_SUN_0030.0_STA | PRE | SUN | 30 | STA | 25 | 5:51:00 | 5:51:40 | 0:00:40 | | 0:00:40 | 0:00:40 | 1 | 1 | | 1 | Clean driver's area. | 2 | Match |
| PRE_SUN_0030.0_STA | PRE | SUN | 30 | STA | 26 | 5:51:40 | 5:52:40 | 0:01:00 | | 0:01:00 | 0:01:00 | 1 | 1 | | 1 | Inspect exterior of bus. | 2 | Match |
| PRE_SUN_0030.0_STA | PRE | SUN | 30 | STA | 27 | 5:52:40 | 5:53:20 | 0:00:40 | | 0:00:40 | 0:00:40 | | | | | Drive bus out of yard. [END OBSERVER 2]. | 2 | Match |
| PRE_SUN_0033.0_STA | PRE | SUN | 33 | STA | 1 | 6:08:10 | 6:08:20 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Pick up outfit. [START OBSERVER 1]. | 1 | Match |
| PRE_SUN_0033.0_STA | PRE | SUN | 33 | STA | 2 | 6:08:20 | 6:08:30 | 0:00:10 | | 0:00:10 | 0:00:10 | 4 | 4 | | 4 | Sign in on clipboards. | 1 | Match |
| PRE_SUN_0033.0_STA | PRE | SUN | 33 | STA | 3 | 6:08:30 | 6:08:40 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Walk to water fountain. | 1 | Match |
| PRE_SUN_0033.0_STA | PRE | SUN | 33 | STA | 4 | 6:08:40 | 6:08:50 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Fill up water bottle. | 1 | Match |
| PRE_SUN_0033.0_STA | PRE | SUN | 33 | STA | 5 | 6:08:50 | 6:09:10 | 0:00:20 | | 0:00:20 | 0:00:20 | | | | | Exit office. | 1 | Match |
| PRE_SUN_0033.0_STA | PRE | SUN | 33 | STA | 6 | 6:09:10 | 6:10:00 | 0:00:50 | | 0:00:50 | 0:00:50 | 7 | 7 | | 7 | Activity unobservable. | 1 | Match |
| PRE_SUN_0033.0_STA | PRE | SUN | 33 | STA | 7 | 6:10:00 | 6:12:10 | 0:02:10 | | 0:02:10 | 0:02:10 | | | | | Talk to employee. | 1 | Match |
| PRE_SUN_0033.0_STA | PRE | SUN | 33 | STA | 8 | 6:12:10 | 6:13:20 | 0:01:10 | | 0:01:10 | 0:01:10 | | | | | Walk towards yard with employee. [END OBSERVER 1]. | 1 | Match |
| PRE_SUN_0033.0_STA | PRE | SUN | 33 | STA | 9 | 6:13:20 | 6:14:30 | 0:01:10 | | 0:01:10 | 0:01:10 | | | | | Walk down stairs toward yard. [START OBSERVER 2]. | 2 | Match |
| PRE_SUN_0033.0_STA | PRE | SUN | 33 | STA | 10 | | | | 0:01:10 | 0:01:10 | 0:00:00 | | | | | Concurrent Activity: Talk with another employee. | 2 | Match |
| PRE_SUN_0033.0_STA | PRE | SUN | 33 | STA | 11 | 6:14:30 | 6:16:00 | 0:01:30 | | 0:01:30 | 0:01:30 | | | | | Walk through yard [END OBSERVER 2]. | 2 | Match |
| PRE_SUN_0033.0_STA | PRE | SUN | 33 | STA | 12 | 6:16:00 | 6:18:50 | 0:02:50 | | 0:02:50 | 0:02:50 | | | | | Walk to car from stairwell. [START OBSERVER 1]. | 1 | Match |
| PRE_SUN_0033.0_STA | PRE | SUN | 33 | STA | 13 | 6:18:50 | 6:19:30 | 0:00:40 | | 0:00:40 | 0:00:40 | | 7 | 7 | 7 | Look in trunk of car. (activity unobservable). | 1 | |
| PRE_SUN_0033.0_STA | PRE | SUN | 33 | STA | 14 | 6:19:30 | 6:21:00 | 0:01:30 | | 0:01:30 | 0:01:30 | | | | | Walk towards yard. [END OBSERVER 1]. | 1 | Match |
| PRE_SUN_0033.0_STA | PRE | SUN | 33 | STA | 15 | 6:21:00 | 6:23:10 | 0:02:10 | | 0:02:10 | 0:02:10 | | | | | Walk through yard toward bus. [START OBSERVER 2]. | 2 | Match |
| PRE_SUN_0033.0_STA | PRE | SUN | 33 | STA | 16 | 6:23:10 | 6:23:30 | 0:00:20 | | 0:00:20 | 0:00:20 | | | | | Enter bus. | 2 | Match |
| PRE_SUN_0033.0_STA | PRE | SUN | 33 | STA | 17 | 6:23:30 | 6:24:00 | 0:00:30 | | 0:00:30 | 0:00:30 | | | | | Place belongings onto bus. | 2 | Match |
| PRE_SUN_0033.0_STA | PRE | SUN | 33 | STA | 18 | 6:24:00 | 6:24:50 | 0:00:50 | | 0:00:50 | 0:00:50 | 1 | 1 | | 1 | Walk through and inspect interior of bus. | 2 | Match |
| PRE_SUN_0033.0_STA | PRE | SUN | 33 | STA | 19 | 6:24:50 | 6:25:30 | 0:00:40 | | 0:00:40 | 0:00:40 | 1 | 1 | | 1 | Clean area around driver's seat. | 2 | Match |
| PRE_SUN_0033.0_STA | PRE | SUN | 33 | STA | 20 | 6:25:30 | 6:26:10 | 0:00:40 | | 0:00:40 | 0:00:40 | 1 | 1 | | 1 | Inspect exterior of bus. | 2 | Match |
| PRE_SUN_0033.0_STA | PRE | SUN | 33 | STA | 21 | 6:26:10 | 6:26:50 | 0:00:40 | | 0:00:40 | 0:00:40 | 1 | 1 | | 1 | Adjust driver's seat. | 2 | Match |
| PRE_SUN_0033.0_STA | PRE | SUN | 33 | STA | 22 | 6:26:50 | 6:27:10 | 0:00:20 | | 0:00:20 | 0:00:20 | 4 | 4 | | 4 | Write on paperwork (paperwork is unobservable). | 2 | Match |
| PRE_SUN_0033.0_STA | PRE | SUN | 33 | STA | 23 | 6:27:10 | 6:28:00 | 0:00:50 | | 0:00:50 | 0:00:50 | 1 | 1 | | 1 | Sit in driver's seat (activity unobservable). | 2 | Match |
| PRE_SUN_0033.0_STA | PRE | SUN | 33 | STA | 24 | 6:28:00 | 6:28:50 | 0:00:50 | | 0:00:50 | 0:00:50 | | | | | Drive bus out of yard. [END OBSERVER 2]. | 2 | Match |
| PRE_SUN_0035.0_STA | PRE | SUN | 35 | STA | 1 | 5:48:40 | 5:48:50 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Pick up outfit. [START OBSERVER 1]. | 1 | Match |
| PRE_SUN_0035.0_STA | PRE | SUN | 35 | STA | 2 | 5:48:50 | 5:49:10 | 0:00:20 | | 0:00:20 | 0:00:20 | 7 | 7 | | 7 | Stay in office. (activity unobservable). | 1 | Match |
| PRE_SUN_0035.0_STA | PRE | SUN | 35 | STA | 3 | 5:49:10 | 5:51:50 | 0:02:40 | | 0:02:40 | 0:02:40 | 3 | 3 | | 3 | Look at bulletin boards. | 1 | Match |
| PRE_SUN_0035.0_STA | PRE | SUN | 35 | STA | 4 | 5:51:50 | 5:52:20 | 0:00:30 | | 0:00:30 | 0:00:30 | | 6 | 6 | 6 | Talk to employees. | 1 | |
| PRE_SUN_0035.0_STA | PRE | SUN | 35 | STA | 5 | 5:52:20 | 5:53:50 | 0:01:30 | | 0:01:30 | 0:01:30 | 3 | 3 | | 3 | Look at bulletin boards. | 1 | Match |
| PRE_SUN_0035.0_STA | PRE | SUN | 35 | STA | 6 | 5:53:50 | 5:54:00 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Exit office toward tunnel. | 1 | Match |
| PRE_SUN_0035.0_STA | PRE | SUN | 35 | STA | 7 | 5:54:00 | 5:54:40 | 0:00:40 | | 0:00:40 | 0:00:40 | | | | | Walk back into dispatch office. | 1 | Match |
| PRE_SUN_0035.0_STA | PRE | SUN | 35 | STA | 8 | 5:54:40 | 5:55:10 | 0:00:30 | | 0:00:30 | 0:00:30 | 3 | 3 | | 3 | Look at bulletin boards. | 1 | Match |
| PRE_SUN_0035.0_STA | PRE | SUN | 35 | STA | 9 | 5:55:10 | 5:55:50 | 0:00:40 | | 0:00:40 | 0:00:40 | | | | | Walk to car. | 1 | Match |
| PRE_SUN_0035.0_STA | PRE | SUN | 35 | STA | 10 | 5:55:50 | 5:56:50 | 0:01:00 | | 0:01:00 | 0:01:00 | | 7 | 7 | 7 | Look in trunk of car. (activity unobservable) [END OBSERVER 1]. | 1 | |
| PRE_SUN_0035.0_STA | PRE | SUN | 35 | STA | 11 | 5:56:50 | 5:57:30 | 0:00:40 | | 0:00:40 | 0:00:40 | | | | | Walk down stairs toward yard. [START OBSERVER 2]. | 2 | Match |
| PRE_SUN_0035.0_STA | PRE | SUN | 35 | STA | 12 | 5:57:30 | 5:59:30 | 0:02:00 | | 0:02:00 | 0:02:00 | | | | | Walk through yard to bus. | 2 | Match |
| PRE_SUN_0035.0_STA | PRE | SUN | 35 | STA | 13 | 5:59:30 | 6:00:10 | 0:00:40 | | 0:00:40 | 0:00:40 | | | | | Enter bus. | 2 | Match |

## Muni-Observation Records-Raw

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRE_SUN_0035.0_STA | PRE | SUN | 35 | STA | 14 | 6:00:10 | 6:01:00 | 0:00:50 | | 0:00:50 | 0:00:50 | 1 | 1 | | 1 | Test wipers and lift. | 2 | Match |
| PRE_SUN_0035.0_STA | PRE | SUN | 35 | STA | 15 | 6:01:00 | 6:01:10 | 0:00:10 | | 0:00:10 | 0:00:10 | 1 | 1 | | 1 | Test bike rack. | 2 | Match |
| PRE_SUN_0035.0_STA | PRE | SUN | 35 | STA | 16 | 6:01:10 | 6:01:30 | 0:00:20 | | 0:00:20 | 0:00:20 | 1 | 1 | | 1 | Inspect exterior of bus. | 2 | Match |
| PRE_SUN_0035.0_STA | PRE | SUN | 35 | STA | 17 | 6:01:30 | 6:01:50 | 0:00:20 | | 0:00:20 | 0:00:20 | 1 | 1 | | 1 | Adjust mirrors. | 2 | Match |
| PRE_SUN_0035.0_STA | PRE | SUN | 35 | STA | 18 | 6:01:50 | 6:02:30 | 0:00:40 | | 0:00:40 | 0:00:40 | 1 | 1 | | 1 | Walk through and inspect interior of bus. | 2 | Match |
| PRE_SUN_0035.0_STA | PRE | SUN | 35 | STA | 19 | 6:02:30 | 6:03:30 | 0:01:00 | | 0:01:00 | 0:01:00 | 1 | 1 | | 1 | Sit in driver's seat (activity unobservable). | 2 | Match |
| PRE_SUN_0035.0_STA | PRE | SUN | 35 | STA | 20 | 6:03:30 | 6:04:10 | 0:00:40 | | 0:00:40 | 0:00:40 | 1 | 1 | | 1 | Adjust mirrors. | 2 | Match |
| PRE_SUN_0035.0_STA | PRE | SUN | 35 | STA | 21 | 6:04:10 | 6:04:40 | 0:00:30 | | 0:00:30 | 0:00:30 | 1 | 3 | 3 | 3 | Arrange documents around driver's seat. | 2 | |
| PRE_SUN_0035.0_STA | PRE | SUN | 35 | STA | 22 | 6:04:40 | 6:04:50 | 0:00:10 | | 0:00:10 | 0:00:10 | 1 | 1 | | 1 | Clean bus windows. | 2 | Match |
| PRE_SUN_0035.0_STA | PRE | SUN | 35 | STA | 23 | 6:04:50 | 6:05:30 | 0:00:40 | | 0:00:40 | 0:00:40 | | | | | Drive bus out of yard. [END OBSERVER 2]. | 2 | Match |
| PRE_SUN_0042.0_STA | PRE | SUN | 42 | STA | 1 | 6:40:50 | 6:41:00 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Pick up outfit. [START OBSERVER 1]. | 1 | Match |
| PRE_SUN_0042.0_STA | PRE | SUN | 42 | STA | 2 | 6:41:00 | 6:47:10 | 0:06:10 | | 0:06:10 | 0:06:10 | | 6 | | | Talk to employees. | 1 | |
| PRE_SUN_0042.0_STA | PRE | SUN | 42 | STA | 3 | 6:47:10 | 6:47:20 | 0:00:10 | | 0:00:10 | 0:00:10 | 3 | | | 3 | Pick up stack of paper. | 1 | |
| PRE_SUN_0042.0_STA | PRE | SUN | 42 | STA | 4 | 6:47:20 | 6:51:00 | 0:03:40 | | 0:03:40 | 0:03:40 | 4 | 4 | | 4 | Fill out small blue form. | 1 | Match |
| PRE_SUN_0042.0_STA | PRE | SUN | 42 | STA | 5 | 6:51:00 | 6:51:40 | 0:00:40 | | 0:00:40 | 0:00:40 | 7 | 7 | | 7 | Stay in office. (activity unobservable). | 1 | Match |
| PRE_SUN_0042.0_STA | PRE | SUN | 42 | STA | 6 | 6:51:40 | 6:51:50 | 0:00:10 | | 0:00:10 | 0:00:10 | 3 | | | 3 | Retrieve paper. | 1 | |
| PRE_SUN_0042.0_STA | PRE | SUN | 42 | STA | 7 | 6:51:50 | 6:55:20 | 0:03:30 | | 0:03:30 | 0:03:30 | | 6 | | | Talk to employee. | 1 | |
| PRE_SUN_0042.0_STA | PRE | SUN | 42 | STA | 8 | 6:55:20 | 6:58:00 | 0:02:40 | | 0:02:40 | 0:02:40 | 3 | 3 | | 3 | Look at bulletin boards. | 1 | Match |
| PRE_SUN_0042.0_STA | PRE | SUN | 42 | STA | 9 | | | | 0:02:30 | 0:02:30 | 0:00:00 | | 6 | | | Concurrent Activity: Talk to employee. | 1 | |
| PRE_SUN_0042.0_STA | PRE | SUN | 42 | STA | 10 | 6:58:00 | 6:59:30 | 0:01:30 | | 0:01:30 | 0:01:30 | | 6 | | | Talk to employee about sign up. | 1 | |
| PRE_SUN_0042.0_STA | PRE | SUN | 42 | STA | 11 | 6:59:30 | 7:01:10 | 0:01:40 | | 0:01:40 | 0:01:40 | | 6 | | | Talk to employee. | 1 | |
| PRE_SUN_0042.0_STA | PRE | SUN | 42 | STA | 12 | 7:01:10 | 7:01:20 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Exit office. [END OBSERVER 1]. | 1 | Match |
| PRE_SUN_0042.0_STA | PRE | SUN | 42 | STA | 13 | 7:01:20 | 7:02:20 | 0:01:00 | | 0:01:00 | 0:01:00 | | | | | Walk through tunnel toward yard. [START OBSERVER 2]. | 2 | Match |
| PRE_SUN_0042.0_STA | PRE | SUN | 42 | STA | 14 | 7:02:20 | 7:03:10 | 0:00:50 | | 0:00:50 | 0:00:50 | | | | | Walk down stairs toward yard. | 2 | Match |
| PRE_SUN_0042.0_STA | PRE | SUN | 42 | STA | 15 | 7:03:10 | 7:04:00 | 0:00:50 | | 0:00:50 | 0:00:50 | | | | | Walk through yard toward bus. | 2 | Match |
| PRE_SUN_0042.0_STA | PRE | SUN | 42 | STA | 16 | 7:04:00 | 7:04:10 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Enter bus. | 2 | Match |
| PRE_SUN_0042.0_STA | PRE | SUN | 42 | STA | 17 | 7:04:10 | 7:05:20 | 0:01:10 | | 0:01:10 | 0:01:10 | 1 | 1 | | 1 | Inspect exterior of bus. | 2 | Match |
| PRE_SUN_0042.0_STA | PRE | SUN | 42 | STA | 18 | 7:05:20 | 7:06:30 | 0:01:10 | | 0:01:10 | 0:01:10 | 1 | 1 | | 1 | Test bus ramp and lift. | 2 | Match |
| PRE_SUN_0042.0_STA | PRE | SUN | 42 | STA | 19 | 7:06:30 | 7:07:00 | 0:00:30 | | 0:00:30 | 0:00:30 | 1 | 1 | | 1 | Sit in driver's seat (activity unobservable). | 2 | Match |
| PRE_SUN_0042.0_STA | PRE | SUN | 42 | STA | 20 | 7:07:00 | 7:08:30 | 0:01:30 | | 0:01:30 | 0:01:30 | 1 | 1 | | 1 | Inspect interior of bus. | 2 | Match |
| PRE_SUN_0042.0_STA | PRE | SUN | 42 | STA | 21 | 7:08:30 | 7:09:20 | 0:00:50 | | 0:00:50 | 0:00:50 | 1 | 1 | | 1 | Sit in driver's seat (activity unobservable). | 2 | Match |
| PRE_SUN_0042.0_STA | PRE | SUN | 42 | STA | 22 | 7:09:20 | 7:10:00 | 0:00:40 | | 0:00:40 | 0:00:40 | 3 | 3 | | 3 | Review paperwork on bus (paperwork unobservable). | 2 | Match |
| PRE_SUN_0042.0_STA | PRE | SUN | 42 | STA | 23 | 7:10:00 | 7:10:30 | 0:00:30 | | 0:00:30 | 0:00:30 | 4 | 4 | | 4 | Write on paperwork (paperwork unobservable). | 2 | Match |
| PRE_SUN_0042.0_STA | PRE | SUN | 42 | STA | 24 | 7:10:30 | 7:11:30 | 0:01:00 | | 0:01:00 | 0:01:00 | 1 | 1 | | 1 | Inspect exterior of bus. | 2 | Match |
| PRE_SUN_0042.0_STA | PRE | SUN | 42 | STA | 25 | 7:11:30 | 7:12:40 | 0:01:10 | | 0:01:10 | 0:01:10 | 3 | 3 | | 3 | Review paperwork on bus (paperwork unobservable). | 2 | Match |
| PRE_SUN_0042.0_STA | PRE | SUN | 42 | STA | 26 | 7:12:40 | 7:13:40 | 0:01:00 | | 0:01:00 | 0:01:00 | | | | | Drink beverage on bus. | 2 | Match |
| PRE_SUN_0042.0_STA | PRE | SUN | 42 | STA | 27 | 7:13:40 | 7:14:30 | 0:00:50 | | 0:00:50 | 0:00:50 | | | | | Drive bus out of yard. [END OBSERVER 2]. | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 1 | 7:18:40 | 7:18:50 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Pick up outfit. [START OBSERVER 1]. | 1 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 2 | 7:18:50 | 7:20:10 | 0:01:20 | | 0:01:20 | 0:01:20 | | | | | Talk to employee. | 1 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 3 | 7:20:10 | 7:20:20 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Talk to employee. | 1 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 4 | 7:20:20 | 7:20:30 | 0:00:10 | | 0:00:10 | 0:00:10 | 4 | 4 | | 4 | Sign in clipboards. | 1 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 5 | 7:20:30 | 7:21:00 | 0:00:30 | | 0:00:30 | 0:00:30 | | | | | Talk to employees about day. | 1 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 6 | 7:21:00 | 7:21:10 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Walk to restroom. | 1 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 7 | 7:21:10 | 7:22:00 | 0:00:50 | | 0:00:50 | 0:00:50 | | | | | Walk to and use restroom (unobservable activity). | 1 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 8 | 7:22:00 | 7:22:10 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Walk towards yard. [END OBSERVER 1]. | 1 | Match |

# Muni-Observation Records-Raw

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 9 | 7:22:10 | 7:23:10 | 0:01:00 | | 0:01:00 | 0:01:00 | | | | | Walk through tunnel toward yard. [START OBSERVER 2]. | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 10 | 7:23:10 | 7:23:40 | 0:00:30 | | 0:00:30 | 0:00:30 | | | | | Walk down stairs toward yard. | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 11 | 7:23:40 | 7:25:10 | 0:01:30 | | 0:01:30 | 0:01:30 | | | | | Walk through yard toward bus. | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 12 | 7:25:10 | 7:25:20 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Enter bus. | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 13 | 7:25:20 | 7:25:50 | 0:00:30 | | 0:00:30 | 0:00:30 | 7 | 7 | | 7 | (Activity unobservable). | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 14 | 7:25:50 | 7:26:30 | 0:00:40 | | 0:00:40 | 0:00:40 | | | | | Place belongings onto bus. | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 15 | 7:26:30 | 7:27:30 | 0:01:00 | | 0:01:00 | 0:01:00 | | | | | Talk on phone in driver's seat. | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 16 | 7:27:30 | 7:28:30 | 0:01:00 | | 0:01:00 | 0:01:00 | 1 | 1 | | 1 | Make adjustments to driver's seat. | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 17 | 7:28:30 | 7:29:40 | 0:01:10 | | 0:01:10 | 0:01:10 | 1 | 1 | | 1 | Walk through and inspect interior of bus. | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 18 | 7:29:40 | 7:44:00 | 0:14:20 | | 0:14:20 | 0:14:20 | 999 | 999 | | 999 | Perform stretches on bus. | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 19 | | | | 0:02:40 | 0:02:40 | 0:00:00 | | | | | Concurrent Activity: Talk to employee. | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 20 | 7:44:00 | 7:45:00 | 0:01:00 | | 0:01:00 | 0:01:00 | 1 | 1 | | 1 | Inspect interior of bus and close windows. | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 21 | 7:45:00 | 7:45:10 | 0:00:10 | | 0:00:10 | 0:00:10 | 1 | 1 | | 1 | Adjust driver's seat. | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 22 | 7:45:10 | 7:50:20 | 0:05:10 | | 0:05:10 | 0:05:10 | 999 | 999 | | 999 | Perform stretches on bus. | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 23 | 7:50:20 | 7:51:10 | 0:00:50 | | 0:00:50 | 0:00:50 | 1 | 1 | | 1 | Adjust driver's seat. | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 24 | 7:51:10 | 7:52:10 | 0:01:00 | | 0:01:00 | 0:01:00 | 1 | 1 | | 1 | Adjust mirrors. | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 25 | 7:52:10 | 7:53:30 | 0:01:20 | | 0:01:20 | 0:01:20 | 1 | 1 | | 1 | Test doors. | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 26 | 7:53:30 | 7:55:00 | 0:01:30 | | 0:01:30 | 0:01:30 | 1 | 1 | | 1 | Inspect interior of bus. | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 27 | 7:55:00 | 7:55:40 | 0:00:40 | | 0:00:40 | 0:00:40 | 4 | 4 | | 4 | Write on paperwork (paperwork unobservable). | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 28 | 7:55:40 | 7:56:20 | 0:00:40 | | 0:00:40 | 0:00:40 | 1 | 3 | 4 | 4 | Place paperwork around driver's seat. | 2 | |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 29 | 7:56:20 | 7:57:00 | 0:00:40 | | 0:00:40 | 0:00:40 | 4 | 4 | | 4 | Write on paperwork (paperwork unobservable). | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 30 | 7:57:00 | 7:57:40 | 0:00:40 | | 0:00:40 | 0:00:40 | 1 | 1 | | 1 | Inspect wipers. | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 31 | 7:57:40 | 7:59:40 | 0:02:00 | | 0:02:00 | 0:02:00 | 1 | 1 | | 1 | Inspect exterior of bus. | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 32 | 7:59:40 | 8:01:00 | 0:01:20 | | 0:01:20 | 0:01:20 | 3 | 3 | | 3 | Review narrow sheets of paper. | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 33 | 8:01:00 | 8:02:40 | 0:01:40 | | 0:01:40 | 0:01:40 | 1 | 1 | | 1 | Inspect electric cables attached to bus. | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 34 | 8:02:40 | 8:04:00 | 0:01:20 | | 0:01:20 | 0:01:20 | 1 | 1 | | 1 | Test bus lift and ramp. | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 35 | 8:04:00 | 8:04:50 | 0:00:50 | | 0:00:50 | 0:00:50 | | | | | Move personal bag. | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 36 | 8:04:50 | 8:06:00 | 0:01:10 | | 0:01:10 | 0:01:10 | | | | | Walk to restroom. | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 37 | 8:06:00 | 8:08:00 | 0:02:00 | | 0:02:00 | 0:02:00 | | | | | Walk to and use restroom (unobservable activity). | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 38 | 8:08:00 | 8:08:50 | 0:00:50 | | 0:00:50 | 0:00:50 | | | | | Walk to bus through yard. | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 39 | 8:08:50 | 8:13:10 | 0:04:20 | | 0:04:20 | 0:04:20 | 999 | 999 | 999 | 999 | Perform stretches on bus. | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 40 | 8:13:10 | 8:14:20 | 0:01:10 | | 0:01:10 | 0:01:10 | 1 | 1 | | 1 | Adjust driver's seat. | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 41 | 8:14:20 | 8:14:50 | 0:00:30 | | 0:00:30 | 0:00:30 | 1 | 1 | | 1 | Adjust mirrors. | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 42 | 8:14:50 | 8:15:20 | 0:00:30 | | 0:00:30 | 0:00:30 | 1 | 1 | | 1 | Sit in driver's seat (activity unobservable). | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 43 | 8:15:20 | 8:17:50 | 0:02:30 | | 0:02:30 | 0:02:30 | | | | | Walk to and use restroom. | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 44 | 8:17:50 | 8:19:00 | 0:01:10 | | 0:01:10 | 0:01:10 | | | | | Walk to and use restroom (unobservable activity). | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 45 | 8:19:00 | 8:20:30 | 0:01:30 | | 0:01:30 | 0:01:30 | | | | | Walk to bus through yard. | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 46 | 8:20:30 | 8:21:50 | 0:01:20 | | 0:01:20 | 0:01:20 | | | | | Rearrange personal belongings on bus. | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 47 | 8:21:50 | 8:22:00 | 0:00:10 | | 0:00:10 | 0:00:10 | 1 | 1 | | 1 | Make adjustments to driver's seat. | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 48 | 8:22:00 | 8:23:30 | 0:01:30 | | 0:01:30 | 0:01:30 | | | | | Put on reflector vest. | 2 | Match |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 49 | 8:23:30 | 8:24:00 | 0:00:30 | | 0:00:30 | 0:00:30 | 1 | | 1 | 1 | Sit in driver's seat (activity unobservable). | 2 | |
| PRE_SUN_0058.0_STA | PRE | SUN | 58 | STA | 50 | 8:24:00 | 8:24:30 | 0:00:30 | | 0:00:30 | 0:00:30 | | | | | Drive bus out of yard. [END OBSERVER 2]. | 2 | Match |
| PRE_SUN_0070.0_STA | PRE | SUN | 70 | STA | 1 | 8:42:20 | 8:42:30 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Pick up outfit. [START OBSERVER 1]. | 1 | Match |
| PRE_SUN_0070.0_STA | PRE | SUN | 70 | STA | 2 | 8:42:30 | 8:43:20 | 0:00:50 | | 0:00:50 | 0:00:50 | 4 | 4 | | 4 | Sign in clipboards. | 1 | Match |
| PRE_SUN_0070.0_STA | PRE | SUN | 70 | STA | 3 | | | | 0:00:40 | 0:00:40 | 0:00:00 | | | | | Concurrent Activity: Talk to employees. | 1 | Match |

**Muni-Observation Records-Raw**

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRE_SUN_0070.0_STA | PRE | SUN | 70 | STA | 4 | 8:43:20 | 8:44:00 | 0:00:40 | | 0:00:40 | 0:00:40 | | | | | Talk to employees. | 1 | Match |
| PRE_SUN_0070.0_STA | PRE | SUN | 70 | STA | 5 | 8:44:00 | 8:44:40 | 0:00:40 | | 0:00:40 | 0:00:40 | | | | | Walk to and use restroom (unobservable activity). | 1 | Match |
| PRE_SUN_0070.0_STA | PRE | SUN | 70 | STA | 6 | 8:44:40 | 8:45:00 | 0:00:20 | | 0:00:20 | 0:00:20 | 3 | | | 3 | Stand and look around office. | 1 | |
| PRE_SUN_0070.0_STA | PRE | SUN | 70 | STA | 7 | 8:45:00 | 8:45:10 | 0:00:10 | | 0:00:10 | 0:00:10 | | 6 | | | Talk to employee. | 1 | |
| PRE_SUN_0070.0_STA | PRE | SUN | 70 | STA | 8 | 8:45:10 | 8:45:20 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Walk around office. | 1 | Match |
| PRE_SUN_0070.0_STA | PRE | SUN | 70 | STA | 9 | 8:45:20 | 8:45:30 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Exit office. [END OBSERVER 1]. | 1 | Match |
| PRE_SUN_0070.0_STA | PRE | SUN | 70 | STA | 10 | 8:45:30 | 8:46:50 | 0:01:20 | | 0:01:20 | 0:01:20 | | | | | Walk through tunnel toward yard. [START OBSERVER 2]. | 2 | Match |
| PRE_SUN_0070.0_STA | PRE | SUN | 70 | STA | 11 | 8:46:50 | 8:47:10 | 0:00:20 | | 0:00:20 | 0:00:20 | | | | | Walk down stairs to yard. | 2 | Match |
| PRE_SUN_0070.0_STA | PRE | SUN | 70 | STA | 12 | 8:47:10 | 8:48:00 | 0:00:50 | | 0:00:50 | 0:00:50 | | | | | Walk through yard toward bus. | 2 | Match |
| PRE_SUN_0070.0_STA | PRE | SUN | 70 | STA | 13 | 8:48:00 | 8:48:10 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Enter bus. | 2 | Match |
| PRE_SUN_0070.0_STA | PRE | SUN | 70 | STA | 14 | 8:48:10 | 8:48:50 | 0:00:40 | | 0:00:40 | 0:00:40 | 1 | | 1 | 1 | Place belongings and paperwork on bus. | 2 | |
| PRE_SUN_0070.0_STA | PRE | SUN | 70 | STA | 15 | 8:48:50 | 8:49:50 | 0:01:00 | | 0:01:00 | 0:01:00 | 1 | 1 | | 1 | Inspect exterior of bus. | 2 | Match |
| PRE_SUN_0070.0_STA | PRE | SUN | 70 | STA | 16 | 8:49:50 | 8:50:40 | 0:00:50 | | 0:00:50 | 0:00:50 | | | | | Talk to employee. | 2 | Match |
| PRE_SUN_0070.0_STA | PRE | SUN | 70 | STA | 17 | 8:50:40 | 8:51:00 | 0:00:20 | | 0:00:20 | 0:00:20 | 1 | 1 | | 1 | Inspect exterior of bus. | 2 | Match |
| PRE_SUN_0070.0_STA | PRE | SUN | 70 | STA | 18 | 8:51:00 | 8:51:20 | 0:00:20 | | 0:00:20 | 0:00:20 | 4 | 4 | | 4 | Write on paperwork on bus (paperwork unobservable). | 2 | Match |
| PRE_SUN_0070.0_STA | PRE | SUN | 70 | STA | 19 | 8:51:20 | 8:52:20 | 0:01:00 | | 0:01:00 | 0:01:00 | 1 | 1 | | 1 | Sit in driver's seat (activity unobservable). | 2 | Match |
| PRE_SUN_0070.0_STA | PRE | SUN | 70 | STA | 20 | 8:52:20 | 8:53:40 | 0:01:20 | | 0:01:20 | 0:01:20 | 1 | 1 | | 1 | Test bus doors, wipers, and lift. | 2 | Match |
| PRE_SUN_0070.0_STA | PRE | SUN | 70 | STA | 21 | 8:53:40 | 8:54:20 | 0:00:40 | | 0:00:40 | 0:00:40 | 1 | 1 | | 1 | Inspect interior of bus. | 2 | Match |
| PRE_SUN_0070.0_STA | PRE | SUN | 70 | STA | 22 | | | | 0:00:20 | 0:00:20 | 0:00:00 | 1 | 1 | | 1 | Concurrent Activity: Close bus windows. | 2 | Match |
| PRE_SUN_0070.0_STA | PRE | SUN | 70 | STA | 23 | 8:54:20 | 8:55:10 | 0:00:50 | | 0:00:50 | 0:00:50 | | | | | Drive bus up in row to new position. | 2 | Match |
| PRE_SUN_0070.0_STA | PRE | SUN | 70 | STA | 24 | 8:55:10 | 8:58:10 | 0:03:00 | | 0:03:00 | 0:03:00 | | | | | Sit in driver's seat (driver appears to be waiting). | 2 | Match |
| PRE_SUN_0070.0_STA | PRE | SUN | 70 | STA | 25 | 8:58:10 | 8:59:00 | 0:00:50 | | 0:00:50 | 0:00:50 | 1 | 1 | | 1 | Inspect exterior of bus. | 2 | Match |
| PRE_SUN_0070.0_STA | PRE | SUN | 70 | STA | 26 | 8:59:00 | 9:00:00 | 0:01:00 | | 0:01:00 | 0:01:00 | | | | | Sit in driver's seat (driver appears to be waiting). | 2 | Match |
| PRE_SUN_0070.0_STA | PRE | SUN | 70 | STA | 27 | 9:00:00 | 9:00:30 | 0:00:30 | | 0:00:30 | 0:00:30 | | | | | Drive bus up in row to new position. | 2 | Match |
| PRE_SUN_0070.0_STA | PRE | SUN | 70 | STA | 28 | 9:00:30 | 9:03:40 | 0:03:10 | | 0:03:10 | 0:03:10 | | | | | Sit in driver's seat (driver appears to be waiting). | 2 | Match |
| PRE_SUN_0070.0_STA | PRE | SUN | 70 | STA | 29 | 9:03:40 | 9:04:10 | 0:00:30 | | 0:00:30 | 0:00:30 | | | | | Drive bus out of yard. [END OBSERVER 2]. | 2 | Match |
| PRE_SUN_0111.0_STA | PRE | SUN | 111 | STA | 1 | 9:02:50 | 9:03:00 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Pick up outfit. [START OBSERVER 1]. | 1 | Match |
| PRE_SUN_0111.0_STA | PRE | SUN | 111 | STA | 2 | 9:03:00 | 9:03:40 | 0:00:40 | | 0:00:40 | 0:00:40 | | | | | Look through belongings for pen. | 1 | Match |
| PRE_SUN_0111.0_STA | PRE | SUN | 111 | STA | 3 | 9:03:40 | 9:03:50 | 0:00:10 | | 0:00:10 | 0:00:10 | 4 | 4 | | 4 | Sign in on clipboards. | 1 | Match |
| PRE_SUN_0111.0_STA | PRE | SUN | 111 | STA | 4 | | | | 0:00:10 | 0:00:10 | 0:00:00 | 2 | 2 | | 2 | Concurrent Activity: Make notes on outfit. | 1 | Match |
| PRE_SUN_0111.0_STA | PRE | SUN | 111 | STA | 5 | 9:03:50 | 9:04:00 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Gather belongings. | 1 | Match |
| PRE_SUN_0111.0_STA | PRE | SUN | 111 | STA | 6 | 9:04:00 | 9:06:50 | 0:02:50 | | 0:02:50 | 0:02:50 | 3 | 3 | | 3 | Look at bulletin board. | 1 | Match |
| PRE_SUN_0111.0_STA | PRE | SUN | 111 | STA | 7 | | | | 0:02:10 | 0:02:10 | 0:00:00 | | 6 | | | Concurrent Activity: Talk to employee. | 1 | |
| PRE_SUN_0111.0_STA | PRE | SUN | 111 | STA | 8 | 9:06:50 | 9:07:40 | 0:00:50 | | 0:00:50 | 0:00:50 | | 6 | | | Talk to employee. | 1 | |
| PRE_SUN_0111.0_STA | PRE | SUN | 111 | STA | 9 | 9:07:40 | 9:07:50 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Leave office toward yard. [END OBSERVER 1]. | 1 | Match |
| PRE_SUN_0111.0_STA | PRE | SUN | 111 | STA | 10 | 9:07:50 | 9:09:20 | 0:01:30 | | 0:01:30 | 0:01:30 | | | | | Walk down stairs toward yard. [START OBSERVER 2]. | 2 | Match |
| PRE_SUN_0111.0_STA | PRE | SUN | 111 | STA | 11 | 9:09:20 | 9:11:20 | 0:02:00 | | 0:02:00 | 0:02:00 | | | | | Walk through yard to bus. | 2 | Match |
| PRE_SUN_0111.0_STA | PRE | SUN | 111 | STA | 12 | 9:11:20 | 9:11:50 | 0:00:30 | | 0:00:30 | 0:00:30 | | | | | Place belongings onto bus. | 2 | Match |
| PRE_SUN_0111.0_STA | PRE | SUN | 111 | STA | 13 | 9:11:50 | 9:13:20 | 0:01:30 | | 0:01:30 | 0:01:30 | 1 | 1 | | 1 | Make adjustments to console while sitting in driver's seat. | 2 | Match |
| PRE_SUN_0111.0_STA | PRE | SUN | 111 | STA | 14 | 9:13:20 | 9:13:50 | 0:00:30 | | 0:00:30 | 0:00:30 | | | | | Drive bus to new position in row. | 2 | Match |
| PRE_SUN_0111.0_STA | PRE | SUN | 111 | STA | 15 | 9:13:50 | 9:14:40 | 0:00:50 | | 0:00:50 | 0:00:50 | 3 | 3 | | 3 | Arrange paperwork around driver's seat. | 2 | Match |
| PRE_SUN_0111.0_STA | PRE | SUN | 111 | STA | 16 | 9:14:40 | 9:15:10 | 0:00:30 | | 0:00:30 | 0:00:30 | 1 | | 1 | 1 | Change route and run display on bus. | 2 | |
| PRE_SUN_0111.0_STA | PRE | SUN | 111 | STA | 17 | 9:15:10 | 9:17:20 | 0:02:10 | | 0:02:10 | 0:02:10 | 1 | 1 | | 1 | Inspect exterior of bus. | 2 | Match |
| PRE_SUN_0111.0_STA | PRE | SUN | 111 | STA | 18 | 9:17:20 | 9:19:10 | 0:01:50 | | 0:01:50 | 0:01:50 | 4 | 4 | | 4 | Write on paperwork (paperwork unobservable). | 2 | Match |

Muni-Observation Records-Raw

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRE_SUN_0111.0_STA | PRE | SUN | 111 | STA | 19 | 9:19:10 | 9:20:00 | 0:00:50 | | 0:00:50 | 0:00:50 | 3 | 3 | | 3 | Read and fold pink sheet. | 2 | Match |
| PRE_SUN_0111.0_STA | PRE | SUN | 111 | STA | 20 | 9:20:00 | 9:21:20 | 0:01:20 | | 0:01:20 | 0:01:20 | 1 | 1 | | 1 | Make adjustments to bus mirrors. | 2 | Match |
| PRE_SUN_0111.0_STA | PRE | SUN | 111 | STA | 21 | 9:21:20 | 9:21:40 | 0:00:20 | | 0:00:20 | 0:00:20 | 1 | 1 | | 1 | Sit in driver's seat (activity unobservable). | 2 | Match |
| PRE_SUN_0111.0_STA | PRE | SUN | 111 | STA | 22 | 9:21:40 | 9:23:10 | 0:01:30 | | 0:01:30 | 0:01:30 | 1 | 1 | | 1 | Inspect electric cables. | 2 | Match |
| PRE_SUN_0111.0_STA | PRE | SUN | 111 | STA | 23 | 9:23:10 | 9:25:20 | 0:02:10 | | 0:02:10 | 0:02:10 | 1 | | 1 | 1 | Walk toward mechanics' station. | 2 | |
| PRE_SUN_0111.0_STA | PRE | SUN | 111 | STA | 24 | 9:25:20 | 9:25:40 | 0:00:20 | | 0:00:20 | 0:00:20 | 999 | | 1 | 1 | Tell mechanic there is an issue with the electric "shoe.". | 2 | |
| PRE_SUN_0111.0_STA | PRE | SUN | 111 | STA | 25 | 9:25:40 | 9:27:00 | 0:01:20 | | 0:01:20 | 0:01:20 | 1 | | 1 | 1 | Walk back to bus. | 2 | |
| PRE_SUN_0111.0_STA | PRE | SUN | 111 | STA | 26 | 9:27:00 | 9:30:00 | 0:03:00 | | 0:03:00 | 0:03:00 | 999 | | 1 | 1 | Stand outside bus while mechanic work on electric cable shoe. | 2 | |
| PRE_SUN_0111.0_STA | PRE | SUN | 111 | STA | 27 | 9:30:00 | 9:30:50 | 0:00:50 | | 0:00:50 | 0:00:50 | | | | | Drive bus out of yard. [END OBSERVER 2]. | 2 | Match |
| PRE_WKY_0004.0_STA | PRE | WKY | 4 | STA | 1 | 4:12:00 | 4:12:10 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Pick up outfit. [START OBSERVER 1]. | 1 | Match |
| PRE_WKY_0004.0_STA | PRE | WKY | 4 | STA | 2 | 4:12:10 | 4:12:50 | 0:00:40 | | 0:00:40 | 0:00:40 | 6 | 6 | | 6 | Talk to employee about outfit document. (reroute). | 1 | Match |
| PRE_WKY_0004.0_STA | PRE | WKY | 4 | STA | 3 | 4:12:50 | 4:13:10 | 0:00:20 | | 0:00:20 | 0:00:20 | 2 | 2 | | 2 | Look over outfit document. (reroute). | 1 | Match |
| PRE_WKY_0004.0_STA | PRE | WKY | 4 | STA | 4 | 4:13:10 | 4:18:00 | 0:04:50 | | 0:04:50 | 0:04:50 | 6 | 6 | | 6 | Talk to employees about reroute. | 1 | Match |
| PRE_WKY_0004.0_STA | PRE | WKY | 4 | STA | 5 | | | | 0:00:20 | 0:00:20 | 0:00:00 | 2 | | | 2 | Concurrent Activity: Pick up additional reroute form. | 1 | |
| PRE_WKY_0004.0_STA | PRE | WKY | 4 | STA | 6 | | | | 0:00:30 | 0:00:30 | 0:00:00 | 2 | 3 | 2 | 2 | Concurrent Activity: Look over reroute document. | 1 | |
| PRE_WKY_0004.0_STA | PRE | WKY | 4 | STA | 7 | 4:18:00 | 4:18:20 | 0:00:20 | | 0:00:20 | 0:00:20 | 4 | 4 | | 4 | Sign in on clipboards. | 1 | Match |
| PRE_WKY_0004.0_STA | PRE | WKY | 4 | STA | 8 | 4:18:20 | 4:18:40 | 0:00:20 | | 0:00:20 | 0:00:20 | | 6 | 6 | 6 | Talk to employee. | 1 | |
| PRE_WKY_0004.0_STA | PRE | WKY | 4 | STA | 9 | 4:18:40 | 4:19:30 | 0:00:50 | | 0:00:50 | 0:00:50 | 2 | 2 | | 2 | Write on outfit. | 1 | Match |
| PRE_WKY_0004.0_STA | PRE | WKY | 4 | STA | 10 | | | | 0:00:50 | 0:00:50 | 0:00:00 | | | | | Concurrent Activity: Talk to employees about upcoming birthday. | 1 | Match |
| PRE_WKY_0004.0_STA | PRE | WKY | 4 | STA | 11 | 4:19:30 | 4:19:50 | 0:00:20 | | 0:00:20 | 0:00:20 | | | | | Talk to employees about birthday. | 1 | Match |
| PRE_WKY_0004.0_STA | PRE | WKY | 4 | STA | 12 | 4:19:50 | 4:20:50 | 0:01:00 | | 0:01:00 | 0:01:00 | 2 | 2 | | 2 | Organize outfit documents. | 1 | Match |
| PRE_WKY_0004.0_STA | PRE | WKY | 4 | STA | 13 | | | | 0:00:30 | 0:00:30 | 0:00:00 | | 6 | 6 | 6 | Concurrent Activity: Talk to employee about reroute. | 1 | |
| PRE_WKY_0004.0_STA | PRE | WKY | 4 | STA | 14 | 4:20:50 | 4:21:10 | 0:00:20 | | 0:00:20 | 0:00:20 | | 6 | 6 | 6 | Talk to employee about reroute. | 1 | |
| PRE_WKY_0004.0_STA | PRE | WKY | 4 | STA | 15 | | | | 0:00:10 | 0:00:10 | 0:00:00 | | | | | Concurrent Activity: Gather belongings. | 1 | Match |
| PRE_WKY_0004.0_STA | PRE | WKY | 4 | STA | 16 | 4:21:10 | 4:22:20 | 0:01:10 | | 0:01:10 | 0:01:10 | | | | | Walk to and use restroom (unobservable activity). | 1 | Match |
| PRE_WKY_0004.0_STA | PRE | WKY | 4 | STA | 17 | 4:22:20 | 4:22:30 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Exit office. [END OBSERVER 1]. | 1 | Match |
| PRE_WKY_0004.0_STA | PRE | WKY | 4 | STA | 18 | 4:22:30 | 4:24:20 | 0:01:50 | | 0:01:50 | 0:01:50 | | | | | Walk downstairs [START OBSERVER 2]. | 2 | Match |
| PRE_WKY_0004.0_STA | PRE | WKY | 4 | STA | 19 | 4:24:20 | 4:26:30 | 0:02:10 | | 0:02:10 | 0:02:10 | | | | | Walk towards bus. | 2 | Match |
| PRE_WKY_0004.0_STA | PRE | WKY | 4 | STA | 20 | 4:26:30 | 4:27:40 | 0:01:10 | | 0:01:10 | 0:01:10 | 7 | 7 | | 7 | Unobservable activity (out of sight). | 2 | Match |
| PRE_WKY_0004.0_STA | PRE | WKY | 4 | STA | 21 | 4:27:40 | 4:30:40 | 0:03:00 | | 0:03:00 | 0:03:00 | | | | | Talk to maintenance crew. | 2 | Match |
| PRE_WKY_0004.0_STA | PRE | WKY | 4 | STA | 22 | 4:30:40 | 4:30:50 | 0:00:10 | | 0:00:10 | 0:00:10 | 7 | 7 | | 7 | Unobservable activity (out of sight). | 2 | Match |
| PRE_WKY_0004.0_STA | PRE | WKY | 4 | STA | 23 | 4:30:50 | 4:31:10 | 0:00:20 | | 0:00:20 | 0:00:20 | | | | | Exit yard [END OBSERVER 2]. | 2 | Match |
| PRE_WKY_0023.0_STA | PRE | WKY | 23 | STA | 1 | 5:05:10 | 5:05:20 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Pick up outfit. [START OBSERVER 1]. | 1 | Match |
| PRE_WKY_0023.0_STA | PRE | WKY | 23 | STA | 2 | 5:05:20 | 5:05:40 | 0:00:20 | | 0:00:20 | 0:00:20 | 4 | 4 | | 4 | Sign in on clipboards. | 1 | Match |
| PRE_WKY_0023.0_STA | PRE | WKY | 23 | STA | 3 | 5:05:40 | 5:06:20 | 0:00:40 | | 0:00:40 | 0:00:40 | | | | | Walk around dispatch office. | 1 | Match |
| PRE_WKY_0023.0_STA | PRE | WKY | 23 | STA | 4 | 5:06:20 | 5:06:30 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Organize belongings. | 1 | Match |
| PRE_WKY_0023.0_STA | PRE | WKY | 23 | STA | 5 | 5:06:30 | 5:10:40 | 0:04:10 | | 0:04:10 | 0:04:10 | 7 | 7 | 7 | 7 | Walk to tunnel, then return to building (activity unobservable). | 1 | Match |
| PRE_WKY_0023.0_STA | PRE | WKY | 23 | STA | 6 | 5:10:40 | 5:11:30 | 0:00:50 | | 0:00:50 | 0:00:50 | 3 | 3 | | 3 | Read bulletin board. | 1 | Match |
| PRE_WKY_0023.0_STA | PRE | WKY | 23 | STA | 7 | 5:11:30 | 5:11:40 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Gather belongings. | 1 | Match |
| PRE_WKY_0023.0_STA | PRE | WKY | 23 | STA | 8 | 5:11:40 | 5:11:50 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Exit dispatch office toward yard. [END OBSERVER 1]. | 1 | Match |
| PRE_WKY_0023.0_STA | PRE | WKY | 23 | STA | 9 | 5:11:50 | 5:13:30 | 0:01:40 | | 0:01:40 | 0:01:40 | | | | | Walk downstairs [START OBSERVER 2]. | 2 | Match |

## Muni-Observation Records-Raw

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRE_WKY_0023.0_STA | PRE | WKY | 23 | STA | 10 | 5:13:30 | 5:14:20 | 0:00:50 | 0:00:50 | **0:00:50** | | | | | Walk towards bus. | 2 | Match |
| PRE_WKY_0023.0_STA | PRE | WKY | 23 | STA | 11 | 5:14:20 | 5:14:30 | 0:00:10 | 0:00:10 | **0:00:10** | 1 | | 1 | 1 | Enter bus and turn on bus lights. | 2 | |
| PRE_WKY_0023.0_STA | PRE | WKY | 23 | STA | 12 | 5:14:30 | 5:18:50 | 0:04:20 | 0:04:20 | **0:04:20** | 1 | | 1 | 1 | Talk to maintenance crew. | 2 | |
| PRE_WKY_0023.0_STA | PRE | WKY | 23 | STA | 13 | 5:18:50 | 5:20:30 | 0:01:40 | 0:01:40 | **0:01:40** | 1 | 1 | | 1 | Inspect exterior of bus. | 2 | Match |
| PRE_WKY_0023.0_STA | PRE | WKY | 23 | STA | 14 | 5:20:30 | 5:21:20 | 0:00:50 | 0:00:50 | **0:00:50** | | | | | Talk to employee. | 2 | Match |
| PRE_WKY_0023.0_STA | PRE | WKY | 23 | STA | 15 | 5:21:20 | 5:23:20 | 0:02:00 | 0:02:00 | **0:02:00** | 4 | 2 | 2 | 2 | Complete paperwork (fill out defect card). | 2 | |
| PRE_WKY_0023.0_STA | PRE | WKY | 23 | STA | 16 | 5:23:20 | 5:23:30 | 0:00:10 | 0:00:10 | **0:00:10** | | | | | Remove safety vest. | 2 | Match |
| PRE_WKY_0023.0_STA | PRE | WKY | 23 | STA | 17 | 5:23:30 | 5:24:30 | 0:01:00 | 0:01:00 | **0:01:00** | | | | | Talk to employee. | 2 | Match |
| PRE_WKY_0023.0_STA | PRE | WKY | 23 | STA | 18 | 5:24:30 | 5:25:10 | 0:00:40 | 0:00:40 | **0:00:40** | | | | | Exit yard [END OBSERVER 2]. | 2 | Match |
| PRE_WKY_0026.0_STA | PRE | WKY | 26 | STA | 1 | 5:08:30 | 5:09:30 | 0:01:00 | 0:01:00 | **0:01:00** | 4 | 2 | 4 | 4 | Pick up outfit on side desk (pulled apart from others) and sign different clipboard ("mail log"). [START OBSERVER 1]. | 1 | |
| PRE_WKY_0026.0_STA | PRE | WKY | 26 | STA | 2 | 5:09:30 | 5:10:00 | 0:00:30 | 0:00:30 | **0:00:30** | 4 | 4 | | 4 | Sign-in on clipboard on shelf at dispatch window. | 1 | Match |
| PRE_WKY_0026.0_STA | PRE | WKY | 26 | STA | 3 | 5:10:00 | 5:11:20 | 0:01:20 | 0:01:20 | **0:01:20** | | | | | Walk out door of building to parking lot. | 1 | Match |
| PRE_WKY_0026.0_STA | PRE | WKY | 26 | STA | 4 | 5:11:20 | 5:11:30 | 0:00:10 | 0:00:10 | **0:00:10** | | | | | Open personal vehicle door in parking lot. [END OBSERVER 1]. | 1 | Match |
| PRE_WKY_0026.0_STA | PRE | WKY | 26 | STA | 5 | 5:11:30 | 5:12:20 | 0:00:50 | 0:00:50 | **0:00:50** | | | | | Grab personal belongings from car. [START OBSERVER 2]. | 2 | Match |
| PRE_WKY_0026.0_STA | PRE | WKY | 26 | STA | 6 | 5:12:20 | 5:13:10 | 0:00:50 | 0:00:50 | **0:00:50** | | | | | Walk down stairs from parking tunnel. | 2 | Match |
| PRE_WKY_0026.0_STA | PRE | WKY | 26 | STA | 7 | 5:13:10 | 5:14:20 | 0:01:10 | 0:01:10 | **0:01:10** | | | | | Walk to bus. | 2 | Match |
| PRE_WKY_0026.0_STA | PRE | WKY | 26 | STA | 8 | 5:14:20 | 5:15:00 | 0:00:40 | 0:00:40 | **0:00:40** | 1 | 1 | | 1 | Inspect bus (walk around bus). | 2 | Match |
| PRE_WKY_0026.0_STA | PRE | WKY | 26 | STA | 9 | 5:15:00 | 5:15:30 | 0:00:30 | 0:00:30 | **0:00:30** | 1 | 1 | | 1 | Enter bus (activity unobservable). | 2 | Match |
| PRE_WKY_0026.0_STA | PRE | WKY | 26 | STA | 10 | 5:15:30 | 5:16:00 | 0:00:30 | 0:00:30 | **0:00:30** | | | | | Place personal belongings onto bus. | 2 | Match |
| PRE_WKY_0026.0_STA | PRE | WKY | 26 | STA | 11 | 5:16:00 | 5:20:30 | 0:04:30 | 0:04:30 | **0:04:30** | | | | | Sit and wait on bus. | 2 | Match |
| PRE_WKY_0026.0_STA | PRE | WKY | 26 | STA | 12 | 5:20:30 | 5:20:50 | 0:00:20 | 0:00:20 | **0:00:20** | 1 | 1 | | 1 | Open bus doors and handicap ramp (for inspection). | 2 | Match |
| PRE_WKY_0026.0_STA | PRE | WKY | 26 | STA | 13 | 5:20:50 | 5:21:40 | 0:00:50 | 0:00:50 | **0:00:50** | 1 | 1 | | 1 | Walk through bus interior. | 2 | Match |
| PRE_WKY_0026.0_STA | PRE | WKY | 26 | STA | 14 | 5:21:40 | 5:22:50 | 0:01:10 | 0:01:10 | **0:01:10** | 1 | 1 | | 1 | Sit in driver's seat (activity unobservable). | 2 | Match |
| PRE_WKY_0026.0_STA | PRE | WKY | 26 | STA | 15 | 5:22:50 | 5:23:10 | 0:00:20 | 0:00:20 | **0:00:20** | | | | | Talk on phone while on bus. | 2 | Match |
| PRE_WKY_0026.0_STA | PRE | WKY | 26 | STA | 16 | 5:23:10 | 5:25:00 | 0:01:50 | 0:01:50 | **0:01:50** | 4 | 4&7 | 4 | 4 | Write something onto papers while in driver's seat (activity unobservable). | 2 | |
| PRE_WKY_0026.0_STA | PRE | WKY | 26 | STA | 17 | 5:25:00 | 5:25:40 | 0:00:40 | 0:00:40 | **0:00:40** | 1 | 7 | 1 | 1 | Sit on bus (activity unobservable). | 2 | |
| PRE_WKY_0026.0_STA | PRE | WKY | 26 | STA | 18 | 5:25:40 | 5:26:00 | 0:00:20 | 0:00:20 | **0:00:20** | 1 | 7 | 1 | 1 | Stand on bus (activity unobservable). | 2 | |
| PRE_WKY_0026.0_STA | PRE | WKY | 26 | STA | 19 | 5:26:00 | 5:27:40 | 0:01:40 | 0:01:40 | **0:01:40** | | | | | Check cell phone. | 2 | Match |
| PRE_WKY_0026.0_STA | PRE | WKY | 26 | STA | 20 | 5:27:40 | 5:30:50 | 0:03:10 | 0:03:10 | **0:03:10** | | | | | Sit on bus (driver appears to be waiting for bus ahead of him to leave yard). | 2 | Match |
| PRE_WKY_0026.0_STA | PRE | WKY | 26 | STA | 21 | 5:30:50 | 5:31:40 | 0:00:50 | 0:00:50 | **0:00:50** | | | | | Drive out of yard. [END OBSERVER 2]. | 2 | Match |
| PRE_WKY_0032.0_STA | PRE | WKY | 32 | STA | 1 | 5:18:40 | 5:18:50 | 0:00:10 | 0:00:10 | **0:00:10** | | | | | Pick up outfit. [START OBSERVER 1]. | 1 | Match |
| PRE_WKY_0032.0_STA | PRE | WKY | 32 | STA | 2 | 5:18:50 | 5:19:10 | 0:00:20 | 0:00:20 | **0:00:20** | 4 | 4 | | 4 | Sign in on clipboards. | 1 | Match |
| PRE_WKY_0032.0_STA | PRE | WKY | 32 | STA | 3 | 5:19:10 | 5:19:20 | 0:00:10 | 0:00:10 | **0:00:10** | | | | | Walk to restroom. | 1 | Match |
| PRE_WKY_0032.0_STA | PRE | WKY | 32 | STA | 4 | 5:19:20 | 5:28:50 | 0:09:30 | 0:09:30 | **0:09:30** | | | | | Walk to and use restroom (unobservable activity). | 1 | Match |
| PRE_WKY_0032.0_STA | PRE | WKY | 32 | STA | 5 | 5:28:50 | 5:29:00 | 0:00:10 | 0:00:10 | **0:00:10** | | | | | Exit dispatch office. [END OBSERVER 1]. | 1 | Match |
| PRE_WKY_0032.0_STA | PRE | WKY | 32 | STA | 6 | 5:29:00 | 5:31:20 | 0:02:20 | 0:02:20 | **0:02:20** | | | | | Walk downstairs [START OBSERVER 2]. | 2 | Match |
| PRE_WKY_0032.0_STA | PRE | WKY | 32 | STA | 7 | 5:31:20 | 5:31:40 | 0:00:20 | 0:00:20 | **0:00:20** | | | | | Walk towards bus. | 2 | Match |
| PRE_WKY_0032.0_STA | PRE | WKY | 32 | STA | 8 | 5:31:40 | 5:31:50 | 0:00:10 | 0:00:10 | **0:00:10** | 1 | | 1 | 1 | Turn on bus lights. | 2 | |
| PRE_WKY_0032.0_STA | PRE | WKY | 32 | STA | 9 | 5:31:50 | 5:33:20 | 0:01:30 | 0:01:30 | **0:01:30** | 1 | 1 | | 1 | Inspect exterior of bus. | 2 | Match |

# Muni-Observation Records-Raw

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRE_WKY_0032.0_STA | PRE | WKY | 32 | STA | 10 | 5:33:20 | 5:33:40 | 0:00:20 | 0:00:20 | 0:00:20 | 1 | 7 | 1 | 1 | Unobservable activity. | 2 | |
| PRE_WKY_0032.0_STA | PRE | WKY | 32 | STA | 11 | 5:33:40 | 5:33:50 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Walk towards another bus in the yard. | 2 | Match |
| PRE_WKY_0032.0_STA | PRE | WKY | 32 | STA | 12 | 5:33:50 | 5:34:10 | 0:00:20 | 0:00:20 | 0:00:20 | | | | | Talk to employee (another operator in a bus). | 2 | Match |
| PRE_WKY_0032.0_STA | PRE | WKY | 32 | STA | 13 | 5:34:10 | 5:34:20 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Walk back towards own bus. | 2 | Match |
| PRE_WKY_0032.0_STA | PRE | WKY | 32 | STA | 14 | 5:34:20 | 5:34:50 | 0:00:30 | 0:00:30 | 0:00:30 | 5 | 5 | | 5 | Turn in paperwork (hand defect card to another employee). | 2 | Match |
| PRE_WKY_0032.0_STA | PRE | WKY | 32 | STA | 15 | 5:34:50 | 5:36:10 | 0:01:20 | 0:01:20 | 0:01:20 | 7 | 7 | | 7 | Unobservable activity. | 2 | Match |
| PRE_WKY_0032.0_STA | PRE | WKY | 32 | STA | 16 | 5:36:10 | 5:38:30 | 0:02:20 | 0:02:20 | 0:02:20 | 999 | | | 999 | Stay in bus while maintenance crew wash exterior of bus. | 2 | |
| PRE_WKY_0032.0_STA | PRE | WKY | 32 | STA | 17 | 5:38:30 | 5:40:50 | 0:02:20 | 0:02:20 | 0:02:20 | 7 | 7 | | 7 | Unobservable activity. | 2 | Match |
| PRE_WKY_0032.0_STA | PRE | WKY | 32 | STA | 18 | 5:40:50 | 5:41:10 | 0:00:20 | 0:00:20 | 0:00:20 | | | | | Exit yard [END OBSERVER 2]. | 2 | Match |
| PRE_WKY_0039.0_STA | PRE | WKY | 39 | STA | 1 | 5:29:10 | 5:29:20 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Pick up outfit. [START OBSERVER 1]. | 1 | Match |
| PRE_WKY_0039.0_STA | PRE | WKY | 39 | STA | 2 | 5:29:20 | 5:29:30 | 0:00:10 | 0:00:10 | 0:00:10 | 4 | 4 | | 4 | Sign in. | 1 | Match |
| PRE_WKY_0039.0_STA | PRE | WKY | 39 | STA | 3 | 5:29:30 | 5:29:40 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Greet employees. | 1 | Match |
| PRE_WKY_0039.0_STA | PRE | WKY | 39 | STA | 4 | 5:29:40 | 5:30:10 | 0:00:30 | 0:00:30 | 0:00:30 | | | | | Retrieve bag. | 1 | Match |
| PRE_WKY_0039.0_STA | PRE | WKY | 39 | STA | 5 | 5:30:10 | 5:30:30 | 0:00:20 | 0:00:20 | 0:00:20 | | | | | Walk up stairs. [END OBSERVER 1]. | 1 | Match |
| PRE_WKY_0039.0_STA | PRE | WKY | 39 | STA | 6 | 5:30:30 | 5:30:40 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Walk to podium. START OBSERVER 2]. | 2 | Match |
| PRE_WKY_0039.0_STA | PRE | WKY | 39 | STA | 7 | 5:30:40 | 5:30:50 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Remove belongings from backpack. | 2 | Match |
| PRE_WKY_0039.0_STA | PRE | WKY | 39 | STA | 8 | 5:30:50 | 5:31:10 | 0:00:20 | 0:00:20 | 0:00:20 | | | | | Look at TV. | 2 | Match |
| PRE_WKY_0039.0_STA | PRE | WKY | 39 | STA | 9 | 5:31:10 | 5:31:20 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Place belongings in locker. | 2 | Match |
| PRE_WKY_0039.0_STA | PRE | WKY | 39 | STA | 10 | 5:31:20 | 5:32:00 | 0:00:40 | 0:00:40 | 0:00:40 | | | | | Walk to podium. | 2 | Match |
| PRE_WKY_0039.0_STA | PRE | WKY | 39 | STA | 11 | 5:32:00 | 5:32:40 | 0:00:40 | 0:00:40 | 0:00:40 | 2 | 2&3 | 2 | 2 | Make notes on outfits and look over documents. | 2 | |
| PRE_WKY_0039.0_STA | PRE | WKY | 39 | STA | 12 | 5:32:40 | 5:35:20 | 0:02:40 | 0:02:40 | 0:02:40 | | | | | Put belongings in backpack. | 2 | Match |
| PRE_WKY_0039.0_STA | PRE | WKY | 39 | STA | 13 | 5:35:20 | 5:35:30 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Fill water bottle. | 2 | Match |
| PRE_WKY_0039.0_STA | PRE | WKY | 39 | STA | 14 | 5:35:30 | 5:36:30 | 0:01:00 | 0:01:00 | 0:01:00 | | | | | Move sofa. | 2 | Match |
| PRE_WKY_0039.0_STA | PRE | WKY | 39 | STA | 15 | 5:36:30 | 5:36:40 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Read newspaper. | 2 | Match |
| PRE_WKY_0039.0_STA | PRE | WKY | 39 | STA | 16 | 5:36:40 | 5:41:10 | 0:04:30 | 0:04:30 | 0:04:30 | | | | | Tie shoes. | 2 | Match |
| PRE_WKY_0039.0_STA | PRE | WKY | 39 | STA | 17 | 5:41:10 | 5:41:40 | 0:00:30 | 0:00:30 | 0:00:30 | | | | | Put newspaper in backpack. | 2 | Match |
| PRE_WKY_0039.0_STA | PRE | WKY | 39 | STA | 18 | 5:41:40 | 5:41:50 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Walk downstairs. [END OBSERVER 2]. | 2 | Match |
| PRE_WKY_0039.0_STA | PRE | WKY | 39 | STA | 19 | 5:41:50 | 5:42:00 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Walk towards restroom. START OBSERVER 1]. | 1 | Match |
| PRE_WKY_0039.0_STA | PRE | WKY | 39 | STA | 20 | 5:42:00 | 5:42:10 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Walk to and use restroom (unobservable activity). | 1 | Match |
| PRE_WKY_0039.0_STA | PRE | WKY | 39 | STA | 21 | 5:42:10 | 5:43:20 | 0:01:10 | 0:01:10 | 0:01:10 | | | | | Exit to tunnel. [END OBSERVER 1]. | 1 | Match |
| PRE_WKY_0039.0_STA | PRE | WKY | 39 | STA | 22 | 5:43:20 | 5:43:50 | 0:00:30 | 0:00:30 | 0:00:30 | | | | | Walk down stairway. [START OBSERVER 3]. | 3 | Match |
| PRE_WKY_0039.0_STA | PRE | WKY | 39 | STA | 23 | 5:43:50 | 5:44:50 | 0:01:00 | 0:01:00 | 0:01:00 | | | | | Walk to bus. | 3 | Match |
| PRE_WKY_0039.0_STA | PRE | WKY | 39 | STA | 24 | 5:44:50 | 5:46:20 | 0:01:30 | 0:01:30 | 0:01:30 | 1 | | 1 | 1 | Enter bus (activity unobservable). | 3 | |
| PRE_WKY_0039.0_STA | PRE | WKY | 39 | STA | 25 | 5:46:20 | 5:47:50 | 0:01:30 | 0:01:30 | 0:01:30 | 1 | 1 | | 1 | Walk through bus. | 3 | Match |
| PRE_WKY_0039.0_STA | PRE | WKY | 39 | STA | 26 | 5:47:50 | 5:51:00 | 0:03:10 | 0:03:10 | 0:03:10 | 1 | | 1 | 1 | Sit in driver's seat. | 3 | |
| PRE_WKY_0039.0_STA | PRE | WKY | 39 | STA | 27 | 5:51:00 | 5:52:10 | 0:01:10 | 0:01:10 | 0:01:10 | 1 | 1 | | 1 | Make adjustments in the front of the bus. | 3 | Match |
| PRE_WKY_0039.0_STA | PRE | WKY | 39 | STA | 28 | 5:52:10 | 5:53:00 | 0:00:50 | 0:00:50 | 0:00:50 | 1 | 1 | | 1 | Walk around the bus and inspect. | 3 | Match |
| PRE_WKY_0039.0_STA | PRE | WKY | 39 | STA | 29 | 5:53:00 | 5:53:50 | 0:00:50 | 0:00:50 | 0:00:50 | 1 | 1 | | 1 | Look around the front of the bus while standing. | 3 | Match |
| PRE_WKY_0039.0_STA | PRE | WKY | 39 | STA | 30 | 5:53:50 | 5:54:40 | 0:00:50 | 0:00:50 | 0:00:50 | | | | | Talk to colleague. | 3 | Match |
| PRE_WKY_0039.0_STA | PRE | WKY | 39 | STA | 31 | 5:54:40 | 5:55:40 | 0:01:00 | 0:01:00 | 0:01:00 | 1 | 1 | | 1 | Clean mirrors and windows of bus. | 3 | Match |
| PRE_WKY_0039.0_STA | PRE | WKY | 39 | STA | 32 | 5:55:40 | 5:57:50 | 0:02:10 | 0:02:10 | 0:02:10 | 1 | 1 | | 1 | Stay in bus (activity unobservable). | 3 | Match |
| PRE_WKY_0039.0_STA | PRE | WKY | 39 | STA | 33 | 5:57:50 | 5:58:00 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Drive bus out of yard. [END OBSERVER 3]. | 3 | Match |
| PRE_WKY_0043.0_STA | PRE | WKY | 43 | STA | 1 | 4:40:30 | 4:40:40 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Pick up outfit. [START OBSERVER 1]. | 1 | Match |

Muni-Observation Records-Raw

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRE_WKY_0043.0_STA | PRE | WKY | 43 | STA | 2 | 4:40:40 | 4:41:00 | 0:00:20 | | 0:00:20 | 0:00:20 | 4 | 4 | | 4 | Sign in on clipboards. | 1 | Match |
| PRE_WKY_0043.0_STA | PRE | WKY | 43 | STA | 3 | 4:41:00 | 4:42:00 | 0:01:00 | | 0:01:00 | 0:00:30 | 3 | | 3 | 3 | Look at bulletin boards. | 1 | |
| PRE_WKY_0043.0_STA | PRE | WKY | 43 | STA | 4 | | | | 0:00:30 | 0:00:30 | 0:00:30 | | 6 | | | Alternate Activity: Talk to employee. | 1 | |
| PRE_WKY_0043.0_STA | PRE | WKY | 43 | STA | 5 | 4:42:00 | 4:42:10 | 0:00:10 | | 0:00:10 | 0:00:10 | 3 | | | 3 | Walk to bulletin board. | 1 | |
| PRE_WKY_0043.0_STA | PRE | WKY | 43 | STA | 6 | 4:42:10 | 4:42:20 | 0:00:10 | | 0:00:10 | 0:00:10 | 3 | 3 | | 3 | Look at bulletin boards. | 1 | Match |
| PRE_WKY_0043.0_STA | PRE | WKY | 43 | STA | 7 | 4:42:20 | 4:42:30 | 0:00:10 | | 0:00:10 | 0:00:10 | 2 | 2 | | 2 | Look at outfit documents. | 1 | Match |
| PRE_WKY_0043.0_STA | PRE | WKY | 43 | STA | 8 | 4:42:30 | 4:42:50 | 0:00:20 | | 0:00:20 | 0:00:20 | | | | | Walk around office. | 1 | Match |
| PRE_WKY_0043.0_STA | PRE | WKY | 43 | STA | 9 | 4:42:50 | 4:43:10 | 0:00:20 | | 0:00:20 | 0:00:20 | 3 | 3 | | 3 | Look at bulletin boards. | 1 | Match |
| PRE_WKY_0043.0_STA | PRE | WKY | 43 | STA | 10 | 4:43:10 | 4:44:20 | 0:01:10 | | 0:01:10 | 0:01:10 | | | | | Walk to and use restroom (unobservable activity). | 1 | Match |
| PRE_WKY_0043.0_STA | PRE | WKY | 43 | STA | 11 | 4:44:20 | 4:44:30 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Exit office. [END OBSERVER 1]. | 1 | Match |
| PRE_WKY_0043.0_STA | PRE | WKY | 43 | STA | 12 | 4:44:30 | 4:46:30 | 0:02:00 | | 0:02:00 | 0:02:00 | | | | | Walk downstairs [START OBSERVER 2]. | 2 | Match |
| PRE_WKY_0043.0_STA | PRE | WKY | 43 | STA | 13 | 4:46:30 | 4:47:40 | 0:01:10 | | 0:01:10 | 0:01:10 | 2 | 2 | | 2 | Review outfit (schedule). | 2 | Match |
| PRE_WKY_0043.0_STA | PRE | WKY | 43 | STA | 14 | 4:47:40 | 4:48:20 | 0:00:40 | | 0:00:40 | 0:00:40 | | | | | Walk towards bus. | 2 | Match |
| PRE_WKY_0043.0_STA | PRE | WKY | 43 | STA | 15 | 4:48:20 | 4:48:30 | 0:00:10 | | 0:00:10 | 0:00:10 | 1 | 1 | | 1 | Turn on blinkers. | 2 | Match |
| PRE_WKY_0043.0_STA | PRE | WKY | 43 | STA | 16 | 4:48:30 | 4:48:40 | 0:00:10 | | 0:00:10 | 0:00:10 | 1 | | 1 | 1 | Change route number on bus. | 2 | |
| PRE_WKY_0043.0_STA | PRE | WKY | 43 | STA | 17 | 4:48:40 | 4:49:50 | 0:01:10 | | 0:01:10 | 0:01:10 | 1 | 1 | | 1 | Inspect exterior of bus. | 2 | Match |
| PRE_WKY_0043.0_STA | PRE | WKY | 43 | STA | 18 | 4:49:50 | 4:51:50 | 0:02:00 | | 0:02:00 | 0:02:00 | 1 | 1 | | 1 | Unobservable activity. | 2 | Match |
| PRE_WKY_0043.0_STA | PRE | WKY | 43 | STA | 19 | 4:51:50 | 4:52:20 | 0:00:30 | | 0:00:30 | 0:00:30 | 1 | 1 | | 1 | Inspect interior of bus. | 2 | Match |
| PRE_WKY_0043.0_STA | PRE | WKY | 43 | STA | 20 | 4:52:20 | 4:52:30 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Put on safety vest. | 2 | Match |
| PRE_WKY_0043.0_STA | PRE | WKY | 43 | STA | 21 | 4:52:30 | 4:52:40 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Talk to maintenance crew. | 2 | Match |
| PRE_WKY_0043.0_STA | PRE | WKY | 43 | STA | 22 | 4:52:40 | 4:53:10 | 0:00:30 | | 0:00:30 | 0:00:30 | | | | | Exit yard [END OBSERVER 2]. | 2 | Match |
| PRE_WKY_0054.0_STA | PRE | WKY | 54 | STA | 1 | 6:00:40 | 6:00:50 | 0:00:10 | | 0:00:10 | 0:00:10 | 2 | 2 | | 2 | Pick up outfit and glance at contents. [START OBSERVER 1]. | 1 | Match |
| PRE_WKY_0054.0_STA | PRE | WKY | 54 | STA | 2 | 6:00:50 | 6:01:40 | 0:00:50 | | 0:00:50 | 0:00:50 | 2 | 2 | | 2 | Read notes on outfit (post-it) on outside. | 1 | Match |
| PRE_WKY_0054.0_STA | PRE | WKY | 54 | STA | 3 | 6:01:40 | 6:01:50 | 0:00:10 | | 0:00:10 | 0:00:10 | 2 | | | 2 | Put some documents from outfit in personal bag (colored sheets of paper). | 1 | |
| PRE_WKY_0054.0_STA | PRE | WKY | 54 | STA | 4 | 6:01:50 | 6:02:20 | 0:00:30 | | 0:00:30 | 0:00:30 | 4 | 4 | | 4 | Sign in on clipboard. | 1 | Match |
| PRE_WKY_0054.0_STA | PRE | WKY | 54 | STA | 5 | 6:02:20 | 6:04:00 | 0:01:40 | | 0:01:40 | 0:01:40 | | | | | Walk to and use restroom (unobservable activity). | 1 | Match |
| PRE_WKY_0054.0_STA | PRE | WKY | 54 | STA | 6 | 6:04:00 | 6:04:20 | 0:00:20 | | 0:00:20 | 0:00:20 | | | | | Pickup bag on chair. | 1 | Match |
| PRE_WKY_0054.0_STA | PRE | WKY | 54 | STA | 7 | 6:04:20 | 6:06:00 | 0:01:40 | | 0:01:40 | 0:01:40 | | | | | Exit and walk through tunnel. [END OBSERVER 1]. | 1 | Match |
| PRE_WKY_0054.0_STA | PRE | WKY | 54 | STA | 8 | 6:06:00 | 6:06:10 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Walk down stairs. [START OBSERVER 2]. | 2 | Match |
| PRE_WKY_0054.0_STA | PRE | WKY | 54 | STA | 9 | 6:06:10 | 6:07:10 | 0:01:00 | | 0:01:00 | 0:01:00 | | | | | Walk to bus through yard. | 2 | Match |
| PRE_WKY_0054.0_STA | PRE | WKY | 54 | STA | 10 | 6:07:10 | 6:08:30 | 0:01:20 | | 0:01:20 | 0:01:20 | 1 | 1 | | 1 | Walk around bus and inspect. | 2 | Match |
| PRE_WKY_0054.0_STA | PRE | WKY | 54 | STA | 11 | 6:08:30 | 6:08:40 | 0:00:10 | | 0:00:10 | 0:00:10 | 1 | | 1 | 1 | Enter bus. | 2 | |
| PRE_WKY_0054.0_STA | PRE | WKY | 54 | STA | 12 | 6:08:40 | 6:09:10 | 0:00:30 | | 0:00:30 | 0:00:30 | | | | | Place belongings on bus. | 2 | Match |
| PRE_WKY_0054.0_STA | PRE | WKY | 54 | STA | 13 | 6:09:10 | 6:09:20 | 0:00:10 | | 0:00:10 | 0:00:10 | 1 | 1 | | 1 | Adjust driver seat. | 2 | Match |
| PRE_WKY_0054.0_STA | PRE | WKY | 54 | STA | 14 | 6:09:20 | 6:10:50 | 0:01:30 | | 0:01:30 | 0:01:30 | 1 | 1 | | 1 | Walk around driver's area in bus. | 2 | Match |
| PRE_WKY_0054.0_STA | PRE | WKY | 54 | STA | 15 | 6:10:50 | 6:12:10 | 0:01:20 | | 0:01:20 | 0:01:20 | 1 | 1 | | 1 | Sit in driver's seat and adjust or inspect bus hydraulics. | 2 | Match |
| PRE_WKY_0054.0_STA | PRE | WKY | 54 | STA | 16 | 6:12:10 | 6:12:40 | 0:00:30 | | 0:00:30 | 0:00:30 | 1 | | 1 | 1 | Sit in driver's seat. | 2 | |
| PRE_WKY_0054.0_STA | PRE | WKY | 54 | STA | 17 | 6:12:40 | 6:13:30 | 0:00:50 | | 0:00:50 | 0:00:50 | 1 | 1 | | 1 | Walk through bus and inspect seats, mirrors, and stop request cables. | 2 | Match |
| PRE_WKY_0054.0_STA | PRE | WKY | 54 | STA | 18 | 6:13:30 | 6:14:10 | 0:00:40 | | 0:00:40 | 0:00:40 | 1 | 1 | | 1 | Sit in driver's seat and adjust driver's seat. | 2 | Match |
| PRE_WKY_0054.0_STA | PRE | WKY | 54 | STA | 19 | 6:14:10 | 6:15:20 | 0:01:10 | | 0:01:10 | 0:01:10 | 1 | 1 | | 1 | Sit in driver's seat (activity unobservable). | 2 | Match |
| PRE_WKY_0054.0_STA | PRE | WKY | 54 | STA | 20 | 6:15:20 | 6:17:30 | 0:02:10 | | 0:02:10 | 0:02:10 | 1 | 1 | | 1 | Adjust bus mirrors. | 2 | Match |

Muni-Observation Records-Raw

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRE_WKY_0054.0_STA | PRE | WKY | 54 | STA | 21 | 6:17:30 | 6:23:20 | 0:05:50 | | 0:05:50 | 0:05:50 | 1 | | 1 | 1 | Sit on bus (activity unobservable - but driver appears to be waiting to leave yard). | 2 | |
| PRE_WKY_0054.0_STA | PRE | WKY | 54 | STA | 22 | 6:23:20 | 6:23:30 | 0:00:10 | | 0:00:10 | 0:00:10 | 1 | | 1 | 1 | Close bus doors. | 2 | |
| PRE_WKY_0054.0_STA | PRE | WKY | 54 | STA | 23 | 6:23:30 | 6:24:10 | 0:00:40 | | 0:00:40 | 0:00:40 | | | | | Drive bus off of yard. [END OBSERVER 2]. | 2 | Match |
| PRE_WKY_0067.0_END | PRE | WKY | 67 | END | 1 | 18:16:50 | 18:17:00 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Pull into yard. [START OBSERVER 1]. | 1 | Match |
| PRE_WKY_0067.0_END | PRE | WKY | 67 | END | 2 | 18:17:00 | 18:17:50 | 0:00:50 | | 0:00:50 | 0:00:50 | 5 | | 5 | 5 | Wait at gate for attendant to pull cash drawer from bus. | 1 | |
| PRE_WKY_0067.0_END | PRE | WKY | 67 | END | 3 | 18:17:50 | 18:19:30 | 0:01:40 | | 0:01:40 | 0:01:40 | | | | | Drive bus to parking spot in yard. | 1 | Match |
| PRE_WKY_0067.0_END | PRE | WKY | 67 | END | 4 | 18:19:30 | 18:19:50 | 0:00:20 | | 0:00:20 | 0:00:20 | | | | | Stand at bus. | 1 | Match |
| PRE_WKY_0067.0_END | PRE | WKY | 67 | END | 5 | 18:19:50 | 18:22:50 | 0:03:00 | | 0:03:00 | 0:03:00 | | | | | Walk in yard to personal vehicle. | 1 | Match |
| PRE_WKY_0067.0_END | PRE | WKY | 67 | END | 6 | 18:22:50 | 18:26:30 | 0:03:40 | | 0:03:40 | 0:03:40 | | | | | Stand by personal vehicle. | 1 | Match |
| PRE_WKY_0067.0_END | PRE | WKY | 67 | END | 7 | 18:26:30 | 18:27:00 | 0:00:30 | | 0:00:30 | 0:00:30 | | | | | Drive personal vehicle to gate. | 1 | Match |
| PRE_WKY_0067.0_END | PRE | WKY | 67 | END | 8 | 18:27:00 | 18:27:20 | 0:00:20 | | 0:00:20 | 0:00:20 | | | | | Talk to security guard at gate. | 1 | Match |
| PRE_WKY_0067.0_END | PRE | WKY | 67 | END | 9 | 18:27:20 | 18:27:30 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Exit yard. [END OBSERVER 1]. | 1 | Match |
| PRE_WKY_0068.0_END | PRE | WKY | 68 | END | 1 | 18:29:50 | 18:30:00 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Drive bus into yard. [START OBSERVER 1]. | 1 | Match |
| PRE_WKY_0068.0_END | PRE | WKY | 68 | END | 2 | 18:30:00 | 18:30:30 | 0:00:30 | | 0:00:30 | 0:00:30 | 5 | | 5 | 5 | Wait for attendant to remove cash drawer from bus. | 1 | |
| PRE_WKY_0068.0_END | PRE | WKY | 68 | END | 3 | 18:30:30 | 18:31:20 | 0:00:50 | | 0:00:50 | 0:00:50 | | | | | Drive bus to parking spot in yard. | 1 | Match |
| PRE_WKY_0068.0_END | PRE | WKY | 68 | END | 4 | 18:31:20 | 18:33:00 | 0:01:40 | | 0:01:40 | 0:01:40 | | | | | Exit bus and walk toward stairwell. | 1 | Match |
| PRE_WKY_0068.0_END | PRE | WKY | 68 | END | 5 | 18:33:00 | 18:33:40 | 0:00:40 | | 0:00:40 | 0:00:40 | | | | | Walk up stairwell toward tunnel. [END OBSERVER 1]. | 1 | Match |
| PRE_WKY_0068.0_END | PRE | WKY | 68 | END | 6 | 18:33:40 | 18:35:30 | 0:01:50 | | 0:01:50 | 0:01:50 | | | | | Walk from yard through tunnel to building door. [START OBSERVER 2]. | 2 | Match |
| PRE_WKY_0068.0_END | PRE | WKY | 68 | END | 7 | 18:35:30 | 18:35:50 | 0:00:20 | | 0:00:20 | 0:00:20 | | | | | Talk to employee. | 2 | Match |
| PRE_WKY_0068.0_END | PRE | WKY | 68 | END | 8 | 18:35:50 | 18:36:00 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Enter building. [END OBSERVER 2]. | 2 | Match |
| PRE_WKY_0068.0_END | PRE | WKY | 68 | END | 9 | 18:36:00 | 18:36:40 | 0:00:40 | | 0:00:40 | 0:00:40 | | | | | Walk to and use restroom. (activity unobservable).[START OBSERVER 3]. | 3 | Match |
| PRE_WKY_0068.0_END | PRE | WKY | 68 | END | 10 | 18:36:40 | 18:36:50 | 0:00:10 | | 0:00:10 | 0:00:10 | 3 | | | 3 | Walk to bulletin board. | 3 | |
| PRE_WKY_0068.0_END | PRE | WKY | 68 | END | 11 | | | | 0:00:10 | 0:00:10 | 0:00:00 | 999 | 999 | | 999 | Concurrent Activity: Greet observer. | 3 | Match |
| PRE_WKY_0068.0_END | PRE | WKY | 68 | END | 12 | 18:36:50 | 18:37:00 | 0:00:10 | | 0:00:10 | 0:00:10 | 3 | 3 | | 3 | Read bulletin board. | 3 | Match |
| PRE_WKY_0068.0_END | PRE | WKY | 68 | END | 13 | 18:37:00 | 18:37:10 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Exit building. [END OBSERVER 3]. | 3 | Match |
| PRE_WKY_0068.0_END | PRE | WKY | 68 | END | 14 | 18:37:10 | 18:38:40 | 0:01:30 | | 0:01:30 | 0:01:30 | | | | | Walk out of tunnel off premises. [OBSERVER 2]. | 2 | Match |
| PRE_WKY_0080.0_END | PRE | WKY | 80 | END | 1 | 18:41:50 | 18:42:00 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Drive bus into yard. [START OBSERVER 1]. | 1 | Match |
| PRE_WKY_0080.0_END | PRE | WKY | 80 | END | 2 | 18:42:00 | 18:42:30 | 0:00:30 | | 0:00:30 | 0:00:30 | 5 | | 5 | 5 | Wait for attendant to pull cash drawer from bus. | 1 | |
| PRE_WKY_0080.0_END | PRE | WKY | 80 | END | 3 | 18:42:30 | 18:43:20 | 0:00:50 | | 0:00:50 | 0:00:50 | | | | | Park bus in yard. | 1 | Match |
| PRE_WKY_0080.0_END | PRE | WKY | 80 | END | 4 | 18:43:20 | 18:44:50 | 0:01:30 | | 0:01:30 | 0:01:30 | | | | | Exit bus and walk toward building. | 1 | Match |
| PRE_WKY_0080.0_END | PRE | WKY | 80 | END | 5 | 18:44:50 | 18:45:00 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Talk to attendant in yard. | 1 | Match |
| PRE_WKY_0080.0_END | PRE | WKY | 80 | END | 6 | 18:45:00 | 18:45:30 | 0:00:30 | | 0:00:30 | 0:00:30 | | | | | Talk to other operator in yard. | 1 | Match |
| PRE_WKY_0080.0_END | PRE | WKY | 80 | END | 7 | 18:45:30 | 18:45:40 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Walk through gate to exit yard. [END OBSERVER 1]. | 1 | Match |
| PRE_WKY_0080.0_END | PRE | WKY | 80 | END | 8 | 18:45:40 | 18:48:40 | 0:03:00 | | 0:03:00 | 0:03:00 | | | | | Walk to building from street sidewalk. [OBSERVER 2]. | 2 | Match |
| PRE_WKY_0080.0_END | PRE | WKY | 80 | END | 9 | 18:48:40 | 18:48:50 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Enter building. [START OBSERVER 3]. | 3 | Match |
| PRE_WKY_0080.0_END | PRE | WKY | 80 | END | 10 | 18:48:50 | 18:50:10 | 0:01:20 | | 0:01:20 | 0:01:20 | | | | | Walk to and use restroom (activity unobservable). | 3 | Match |
| PRE_WKY_0080.0_END | PRE | WKY | 80 | END | 11 | 18:50:10 | 18:50:20 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Exit building. [END OBSERVER 3]. | 3 | Match |
| PRE_WKY_0080.0_END | PRE | WKY | 80 | END | 12 | 18:50:20 | 18:52:20 | 0:02:00 | | 0:02:00 | 0:02:00 | | | | | Look at phone while outside of building at front of tunnel. [START OBSERVER 2]. | 2 | Match |
| PRE_WKY_0080.0_END | PRE | WKY | 80 | END | 13 | 18:52:20 | 18:52:30 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Enter building. [END OBSERVER 2]. | 2 | Match |
| PRE_WKY_0080.0_END | PRE | WKY | 80 | END | 14 | 18:52:30 | 18:53:10 | 0:00:40 | | 0:00:40 | 0:00:40 | | | | | Walk around inside of building and look around. [START OBSERVER 3]. | 3 | Match |

Muni-Observation Records-Raw

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRE_WKY_0080.0_END | PRE | WKY | 80 | END | 15 | 18:53:10 | 18:55:30 | 0:02:20 | | 0:02:20 | 0:02:20 | 7 | 7 | | 7 | Enter and exit dispatch office. (activity unobservable). | 3 | Match |
| PRE_WKY_0080.0_END | PRE | WKY | 80 | END | 16 | 18:55:30 | 18:55:40 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Walk toward and exit building. [END OBSERVER 3]. | 3 | Match |
| PRE_WKY_0080.0_END | PRE | WKY | 80 | END | 17 | 18:55:40 | 18:56:20 | 0:00:40 | | 0:00:40 | 0:00:40 | | | | | Walk to front of tunnel facing street parking lot. [START OBSERVER 2]. | 2 | Match |
| PRE_WKY_0080.0_END | PRE | WKY | 80 | END | 18 | | | | 0:00:40 | 0:00:40 | 0:00:00 | | | | | Concurrent Activity: Talk to employee. | 2 | Match |
| PRE_WKY_0080.0_END | PRE | WKY | 80 | END | 19 | 18:56:20 | 18:57:00 | 0:00:40 | | 0:00:40 | 0:00:40 | | | | | Walk to side opening next to tunnel. | 2 | Match |
| PRE_WKY_0080.0_END | PRE | WKY | 80 | END | 20 | 18:57:00 | 19:01:30 | 0:04:30 | | 0:04:30 | 0:04:30 | | | | | Smoke cigarette. | 2 | Match |
| PRE_WKY_0080.0_END | PRE | WKY | 80 | END | 21 | 19:01:30 | 19:02:00 | 0:00:30 | | 0:00:30 | 0:00:30 | | | | | Get on bus at bus stop as a passenger and leave premises. [END OBSERVER 2]. | 2 | Match |
| PRE_WKY_0082.0_END | PRE | WKY | 82 | END | 1 | 18:56:50 | 18:57:00 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Enter in bus yard. [START OBSERVER 1]. | 1 | Match |
| PRE_WKY_0082.0_END | PRE | WKY | 82 | END | 2 | 18:57:00 | 18:57:50 | 0:00:50 | | 0:00:50 | 0:00:50 | 5 | | 5 | 5 | Wait for attendant to pull cash register from bus. | 1 | |
| PRE_WKY_0082.0_END | PRE | WKY | 82 | END | 3 | 18:57:50 | 18:59:40 | 0:01:50 | | 0:01:50 | 0:01:50 | | | | | Park bus in yard. | 1 | Match |
| PRE_WKY_0082.0_END | PRE | WKY | 82 | END | 4 | 18:59:40 | 19:00:40 | 0:01:00 | | 0:01:00 | 0:01:00 | 1 | 7 | 1 | 1 | Wait in bus (activity unobservable). | 1 | |
| PRE_WKY_0082.0_END | PRE | WKY | 82 | END | 5 | 19:00:40 | 19:02:00 | 0:01:20 | | 0:01:20 | 0:01:20 | | | | | Walk toward building. | 1 | Match |
| PRE_WKY_0082.0_END | PRE | WKY | 82 | END | 6 | 19:02:00 | 19:02:10 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Enter personal vehicle in yard. | 1 | Match |
| PRE_WKY_0082.0_END | PRE | WKY | 82 | END | 7 | 19:02:10 | 19:02:40 | 0:00:30 | | 0:00:30 | 0:00:30 | | | | | Drive personal vehicle toward gate. | 1 | Match |
| PRE_WKY_0082.0_END | PRE | WKY | 82 | END | 8 | 19:02:40 | 19:02:50 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Exit yard. [END OBSERVER 1]. | 1 | Match |
| PRE_WKY_0086.0_END | PRE | WKY | 86 | END | 1 | 18:46:50 | 18:47:00 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Drive bus into yard. [START OBSERVER 1]. | 1 | Match |
| PRE_WKY_0086.0_END | PRE | WKY | 86 | END | 2 | 18:47:00 | 18:47:30 | 0:00:30 | | 0:00:30 | 0:00:30 | 5 | | 5 | 5 | Wait for attendant to remove cash drawer from bus. | 1 | |
| PRE_WKY_0086.0_END | PRE | WKY | 86 | END | 3 | 18:47:30 | 18:48:30 | 0:01:00 | | 0:01:00 | 0:01:00 | | | | | Park bus in yard. | 1 | Match |
| PRE_WKY_0086.0_END | PRE | WKY | 86 | END | 4 | 18:48:30 | 18:50:10 | 0:01:40 | | 0:01:40 | 0:01:40 | | | | | Exit bus and walk toward building. | 1 | Match |
| PRE_WKY_0086.0_END | PRE | WKY | 86 | END | 5 | 18:50:10 | 18:50:50 | 0:00:40 | | 0:00:40 | 0:00:40 | | | | | Walk up stairwell toward tunnel. [END OBSERVER 1]. | 1 | Match |
| PRE_WKY_0086.0_END | PRE | WKY | 86 | END | 6 | 18:50:50 | 18:52:20 | 0:01:30 | | 0:01:30 | 0:01:30 | | | | | Walk through tunnel to building. [START OBSERVER 2]. | 2 | Match |
| PRE_WKY_0086.0_END | PRE | WKY | 86 | END | 7 | 18:52:20 | 18:52:30 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Enter building. [END OBSERVER 2]. | 2 | Match |
| PRE_WKY_0086.0_END | PRE | WKY | 86 | END | 8 | 18:52:30 | 18:52:40 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Walk to restroom. [START OBSERVER 3]. | 3 | Match |
| PRE_WKY_0086.0_END | PRE | WKY | 86 | END | 9 | 18:52:40 | 18:53:30 | 0:00:50 | | 0:00:50 | 0:00:50 | | | | | Walk to and use restroom (activity unobservable). | 3 | Match |
| PRE_WKY_0086.0_END | PRE | WKY | 86 | END | 10 | 18:53:30 | 18:53:40 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Exit building. [END OBSERVER 3]. | 3 | Match |
| PRE_WKY_0086.0_END | PRE | WKY | 86 | END | 11 | 18:53:40 | 18:54:00 | 0:00:20 | | 0:00:20 | 0:00:20 | | | | | Walk out of building to car in front parking lot outside tunnel. [START OBSERVER 2]. | 2 | Match |
| PRE_WKY_0086.0_END | PRE | WKY | 86 | END | 12 | 18:54:00 | 18:54:30 | 0:00:30 | | 0:00:30 | 0:00:30 | | | | | Enter car and drive off of premises. [END OBSERVER 2]. | 2 | Match |
| PRE_WKY_0090.0_STA | PRE | WKY | 90 | STA | 1 | 7:04:40 | 7:04:50 | 0:00:10 | | 0:00:10 | 0:00:10 | 3 | 3 | | 3 | Pick up outfit and read bulletin concurrently. [START OBSERVER 1]. | 1 | Match |
| PRE_WKY_0090.0_STA | PRE | WKY | 90 | STA | 2 | 7:04:50 | 7:05:10 | 0:00:20 | | 0:00:20 | 0:00:20 | 6 | 6 | | 6 | Talk to Dispatcher. | 1 | Match |
| PRE_WKY_0090.0_STA | PRE | WKY | 90 | STA | 3 | 7:05:10 | 7:05:40 | 0:00:30 | | 0:00:30 | 0:00:30 | 4 | 4 | | 4 | Sign clipboard. | 1 | Match |
| PRE_WKY_0090.0_STA | PRE | WKY | 90 | STA | 4 | 7:05:40 | 7:06:20 | 0:00:40 | | 0:00:40 | 0:00:40 | 4 | 2 | 2 | 2 | Take out defect card and write on it. | 1 | |
| PRE_WKY_0090.0_STA | PRE | WKY | 90 | STA | 5 | 7:06:20 | 7:06:30 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Put scarf on. | 1 | Match |
| PRE_WKY_0090.0_STA | PRE | WKY | 90 | STA | 6 | 7:06:30 | 7:06:40 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Exit door. [END OBSERVER 1]. | 1 | Match |
| PRE_WKY_0090.0_STA | PRE | WKY | 90 | STA | 7 | 7:06:40 | 7:07:20 | 0:00:40 | | 0:00:40 | 0:00:40 | | | | | Walk to car. [START OBSERVER 2]. | 2 | Match |
| PRE_WKY_0090.0_STA | PRE | WKY | 90 | STA | 8 | 7:07:20 | 7:08:40 | 0:01:20 | | 0:01:20 | 0:01:20 | | 7 | 7 | 7 | Stay in car. (activity unobservable). | 2 | |
| PRE_WKY_0090.0_STA | PRE | WKY | 90 | STA | 9 | 7:08:40 | 7:10:30 | 0:01:50 | | 0:01:50 | 0:01:50 | | | | | Walk to bus. | 2 | Match |
| PRE_WKY_0090.0_STA | PRE | WKY | 90 | STA | 10 | | | | 0:00:30 | 0:00:30 | 0:00:00 | | | | | Concurrent Activity: Talk to colleague. | 2 | Match |
| PRE_WKY_0090.0_STA | PRE | WKY | 90 | STA | 11 | 7:10:30 | 7:19:10 | 0:08:40 | | 0:08:40 | 0:08:40 | 7 | 7 | | 7 | Stay in yard (activity unobservable). | 2 | Match |
| PRE_WKY_0090.0_STA | PRE | WKY | 90 | STA | 12 | 7:19:10 | 7:21:20 | 0:02:10 | | 0:02:10 | 0:02:10 | | | | | Stay in bus talking to colleague. | 2 | Match |
| PRE_WKY_0090.0_STA | PRE | WKY | 90 | STA | 13 | 7:21:20 | 7:22:00 | 0:00:40 | | 0:00:40 | 0:00:40 | 1 | 7 | 1 | 1 | Stay in bus. (activity unobservable). | 2 | |
| PRE_WKY_0090.0_STA | PRE | WKY | 90 | STA | 14 | 7:22:00 | 7:22:20 | 0:00:20 | | 0:00:20 | 0:00:20 | | | | | Drive bus. | 2 | Match |

## Muni-Observation Records-Raw

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRE_WKY_0090.0_STA | PRE | WKY | 90 | STA | 15 | 7:22:20 | 7:23:00 | 0:00:40 | 0:00:40 | 0:00:40 | 1 | | 1 | 1 | Reattach cables from bus to overhead line. | 2 | |
| PRE_WKY_0090.0_STA | PRE | WKY | 90 | STA | 16 | 7:23:00 | 7:23:20 | 0:00:20 | 0:00:20 | 0:00:20 | 1 | 7 | 1 | 1 | Stay in bus. (activity unobservable). | 2 | |
| PRE_WKY_0090.0_STA | PRE | WKY | 90 | STA | 17 | 7:23:20 | 7:25:00 | 0:01:40 | 0:01:40 | 0:01:40 | | | | | Leave yard. [END OBSERVER 2]. | 2 | Match |
| PRE_WKY_0091.0_STA | PRE | WKY | 91 | STA | 1 | 6:47:50 | 6:48:00 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Pick up outfit. [START OBSERVER 1]. | 1 | Match |
| PRE_WKY_0091.0_STA | PRE | WKY | 91 | STA | 2 | 6:48:00 | 6:48:50 | 0:00:50 | 0:00:50 | 0:00:50 | 999 | 999 | | 999 | Talk to observer (estimated). | 1 | Match |
| PRE_WKY_0091.0_STA | PRE | WKY | 91 | STA | 3 | 6:48:50 | 6:49:20 | 0:00:30 | 0:00:30 | 0:00:30 | | | | | Exit door to tunnel, then back inside door. | 1 | Match |
| PRE_WKY_0091.0_STA | PRE | WKY | 91 | STA | 4 | 6:49:20 | 6:50:40 | 0:01:20 | 0:01:20 | 0:01:20 | | | | | Restroom. | 1 | Match |
| PRE_WKY_0091.0_STA | PRE | WKY | 91 | STA | 5 | 6:50:40 | 6:52:00 | 0:01:20 | 0:01:20 | 0:01:20 | | | | | Talk to employees. | 1 | Match |
| PRE_WKY_0091.0_STA | PRE | WKY | 91 | STA | 6 | 6:52:00 | 6:52:10 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Exit door to tunnel [END OBSERVER 1]. | 1 | Match |
| PRE_WKY_0091.0_STA | PRE | WKY | 91 | STA | 7 | 6:52:10 | 6:52:20 | 0:00:10 | 0:00:10 | 0:00:10 | 999 | 999 | | 999 | Talk to observer [START OBSERVER 2]. | 2 | Match |
| PRE_WKY_0091.0_STA | PRE | WKY | 91 | STA | 8 | 6:52:20 | 6:52:30 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Walk to end of tunnel and exit [END OBSERVER 2]. | 2 | Match |
| PRE_WKY_0091.0_STA | PRE | WKY | 91 | STA | 9 | 6:52:30 | 6:56:30 | 0:04:00 | 0:04:00 | 0:04:00 | | | | | Walk to yard (long way around building) [START AND END OBSERVER 1]. | 1 | Match |
| PRE_WKY_0091.0_STA | PRE | WKY | 91 | STA | 10 | 6:56:30 | 7:00:10 | 0:03:40 | 0:03:40 | 0:03:40 | 999 | 999 | | 999 | Talk to observer about parking situation [START OBSERVER 3]. | 3 | Match |
| PRE_WKY_0091.0_STA | PRE | WKY | 91 | STA | 11 | 7:00:10 | 7:01:00 | 0:00:50 | 0:00:50 | 0:00:50 | | | | | Walk to bus. | 3 | Match |
| PRE_WKY_0091.0_STA | PRE | WKY | 91 | STA | 12 | 7:01:00 | 7:01:50 | 0:00:50 | 0:00:50 | 0:00:50 | | | | | Talk to another employee. | 3 | Match |
| PRE_WKY_0091.0_STA | PRE | WKY | 91 | STA | 13 | 7:01:50 | 7:02:50 | 0:01:00 | 0:01:00 | 0:01:00 | | | | | Walk to bus. | 3 | Match |
| PRE_WKY_0091.0_STA | PRE | WKY | 91 | STA | 14 | 7:02:50 | 7:03:50 | 0:01:00 | 0:01:00 | 0:01:00 | 1 | 1 | | 1 | Inspect bus, walk around bus. | 3 | Match |
| PRE_WKY_0091.0_STA | PRE | WKY | 91 | STA | 15 | 7:03:50 | 7:06:10 | 0:02:20 | 0:02:20 | 0:02:20 | 1 | 1 | | 1 | Inspect interior of bus. | 3 | Match |
| PRE_WKY_0091.0_STA | PRE | WKY | 91 | STA | 16 | 7:06:10 | 7:10:20 | 0:04:10 | 0:04:10 | 0:04:10 | 1 | 1 | | 1 | Sit in bus (activity unclear). | 3 | Match |
| PRE_WKY_0091.0_STA | PRE | WKY | 91 | STA | 17 | 7:10:20 | 7:11:20 | 0:01:00 | 0:01:00 | 0:01:00 | 1 | 1 | | 1 | Inspect doors and handicapped ramp. | 3 | Match |
| PRE_WKY_0091.0_STA | PRE | WKY | 91 | STA | 18 | 7:11:20 | 7:15:00 | 0:03:40 | 0:03:40 | 0:03:40 | | | | | Talk to another employee. | 3 | Match |
| PRE_WKY_0091.0_STA | PRE | WKY | 91 | STA | 19 | 7:15:00 | 7:18:40 | 0:03:40 | 0:03:40 | 0:03:40 | 1 | 7 | 1 | 1 | Enter bus (out of sight). | 3 | |
| PRE_WKY_0091.0_STA | PRE | WKY | 91 | STA | 20 | 7:18:40 | 7:22:20 | 0:03:40 | 0:03:40 | 0:03:40 | 1 | | 1 | 1 | Walk around interior of bus. | 3 | |
| PRE_WKY_0091.0_STA | PRE | WKY | 91 | STA | 21 | 7:22:20 | 7:24:20 | 0:02:00 | 0:02:00 | 0:02:00 | | | | | Talk to another employee outside of bus. | 3 | Match |
| PRE_WKY_0091.0_STA | PRE | WKY | 91 | STA | 22 | 7:24:20 | 7:25:40 | 0:01:20 | 0:01:20 | 0:01:20 | 1 | 7 | 1 | 1 | Enter and sit on bus (unobservable). | 3 | |
| PRE_WKY_0091.0_STA | PRE | WKY | 91 | STA | 23 | 7:25:40 | 7:26:30 | 0:00:50 | 0:00:50 | 0:00:50 | | | | | Drive bus out of yard. [END OBSERVER 3]. | 3 | Match |
| PRE_WKY_0096.0_END | PRE | WKY | 96 | END | 1 | 19:21:30 | 19:21:40 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Enter yard in bus. [START OBSERVER 1]. | 1 | Match |
| PRE_WKY_0096.0_END | PRE | WKY | 96 | END | 2 | 19:21:40 | 19:22:40 | 0:01:00 | 0:01:00 | 0:01:00 | 5 | | 5 | 5 | Wait for attendant to remove cash drawer from bus. | 1 | |
| PRE_WKY_0096.0_END | PRE | WKY | 96 | END | 3 | 19:22:40 | 19:23:40 | 0:01:00 | 0:01:00 | 0:01:00 | | | | | Park bus in yard. | 1 | Match |
| PRE_WKY_0096.0_END | PRE | WKY | 96 | END | 4 | 19:23:40 | 19:24:30 | 0:00:50 | 0:00:50 | 0:00:50 | 1 | 7 | 1 | 1 | Wait in bus (activity unobservable). | 1 | |
| PRE_WKY_0096.0_END | PRE | WKY | 96 | END | 5 | 19:24:30 | 19:26:50 | 0:02:20 | 0:02:20 | 0:02:20 | | | | | Walk toward building. | 1 | Match |
| PRE_WKY_0096.0_END | PRE | WKY | 96 | END | 6 | 19:26:50 | 19:27:00 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Talk to other operator at gate. | 1 | Match |
| PRE_WKY_0096.0_END | PRE | WKY | 96 | END | 7 | 19:27:00 | 19:27:20 | 0:00:20 | 0:00:20 | 0:00:20 | 5 | 5 | | 5 | Drop off defect card at Meet & Greet. | 1 | Match |
| PRE_WKY_0096.0_END | PRE | WKY | 96 | END | 8 | 19:27:20 | 19:27:30 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Walk through gate off yard. [END OBSERVER 1]. | 1 | Match |
| PRE_WKY_0098.0_END | PRE | WKY | 98 | END | 1 | 19:13:40 | 19:13:50 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Enter yard in vehicle. [START OBSERVER 1]. | 1 | Match |
| PRE_WKY_0098.0_END | PRE | WKY | 98 | END | 2 | 19:13:50 | 19:14:30 | 0:00:40 | 0:00:40 | 0:00:40 | 5 | | 5 | 5 | Wait for attendant to retrieve cash drawer from bus. | 1 | |
| PRE_WKY_0098.0_END | PRE | WKY | 98 | END | 3 | 19:14:30 | 19:14:40 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Talk to other operator sitting in Meet & Greet. | 1 | Match |
| PRE_WKY_0098.0_END | PRE | WKY | 98 | END | 4 | 19:14:40 | 19:16:00 | 0:01:20 | 0:01:20 | 0:01:20 | | | | | Park bus in yard. | 1 | Match |
| PRE_WKY_0098.0_END | PRE | WKY | 98 | END | 5 | 19:16:00 | 19:17:50 | 0:01:50 | 0:01:50 | 0:01:50 | 1 | 7 | 1 | 1 | Wait in bus (activity unobservable). | 1 | |
| PRE_WKY_0098.0_END | PRE | WKY | 98 | END | 6 | 19:17:50 | 19:19:30 | 0:01:40 | 0:01:40 | 0:01:40 | | | | | Exit bus and walk toward building. | 1 | Match |
| PRE_WKY_0098.0_END | PRE | WKY | 98 | END | 7 | 19:19:30 | 19:19:40 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Walk through gate off yard. [END OBSERVER 1]. | 1 | Match |
| PRE_WKY_0103.0_END | PRE | WKY | 103 | END | 1 | 19:29:40 | 19:29:50 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Enter yard. [START OBSERVER 1]. | 1 | Match |
| PRE_WKY_0103.0_END | PRE | WKY | 103 | END | 2 | 19:29:50 | 19:30:20 | 0:00:30 | 0:00:30 | 0:00:30 | 5 | | 5 | 5 | Wait for attendant to remove cash drawer from bus. | 1 | |

## Muni-Observation Records-Raw

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRE_WKY_0103.0_END | PRE | WKY | 103 | END | 3 | 19:30:20 | 19:31:20 | 0:01:00 | | 0:01:00 | **0:01:00** | | | | | Park bus in yard. | 1 | Match |
| PRE_WKY_0103.0_END | PRE | WKY | 103 | END | 4 | 19:31:20 | 19:32:20 | 0:01:00 | | 0:01:00 | **0:01:00** | 1 | 7 | 1 | 1 | Wait in bus (activity unobservable). | 1 | |
| PRE_WKY_0103.0_END | PRE | WKY | 103 | END | 5 | 19:32:20 | 19:33:50 | 0:01:30 | | 0:01:30 | **0:01:30** | | | | | Walk toward building. | 1 | Match |
| PRE_WKY_0103.0_END | PRE | WKY | 103 | END | 6 | 19:33:50 | 19:34:40 | 0:00:50 | | 0:00:50 | **0:00:50** | | | | | Use outdoor lavatory. | 1 | Match |
| PRE_WKY_0103.0_END | PRE | WKY | 103 | END | 7 | 19:34:40 | 19:34:50 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Walk toward gate. | 1 | Match |
| PRE_WKY_0103.0_END | PRE | WKY | 103 | END | 8 | 19:34:50 | 19:35:30 | 0:00:40 | | 0:00:40 | **0:00:40** | | | | | Talk to security guard. | 1 | Match |
| PRE_WKY_0103.0_END | PRE | WKY | 103 | END | 9 | 19:35:30 | 19:35:50 | 0:00:20 | | 0:00:20 | **0:00:20** | | | | | Talk to other operator. | 1 | Match |
| PRE_WKY_0103.0_END | PRE | WKY | 103 | END | 10 | 19:35:50 | 19:36:20 | 0:00:30 | | 0:00:30 | **0:00:30** | 5 | 5 | | 5 | Drop off defect card in mailbox below stairwell. | 1 | Match |
| PRE_WKY_0103.0_END | PRE | WKY | 103 | END | 11 | 19:36:20 | 19:37:00 | 0:00:40 | | 0:00:40 | **0:00:40** | | | | | Talk to operator. | 1 | Match |
| PRE_WKY_0103.0_END | PRE | WKY | 103 | END | 12 | 19:37:00 | 19:37:10 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Walk through gate off yard. [END OBSERVER 1]. | 1 | Match |
| PRE_WKY_0103.0_STA | PRE | WKY | 103 | STA | 1 | 7:09:40 | 7:09:50 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Pick up outfit from dispatch office. [START OBSERVER 1]. | 1 | Match |
| PRE_WKY_0103.0_STA | PRE | WKY | 103 | STA | 2 | 7:09:50 | 7:10:00 | 0:00:10 | | 0:00:10 | **0:00:10** | 6 | 6 | | 6 | Talk to employee in dispatch office. | 1 | Match |
| PRE_WKY_0103.0_STA | PRE | WKY | 103 | STA | 3 | 7:10:00 | 7:10:20 | 0:00:20 | | 0:00:20 | **0:00:20** | 4 | 4 | | 4 | Sign in on clipboards. | 1 | Match |
| PRE_WKY_0103.0_STA | PRE | WKY | 103 | STA | 4 | 7:10:20 | 7:10:50 | 0:00:30 | | 0:00:30 | **0:00:30** | 999 | | 999 | 999 | Wait for superintendent. | 1 | |
| PRE_WKY_0103.0_STA | PRE | WKY | 103 | STA | 5 | 7:10:50 | 7:11:20 | 0:00:30 | | 0:00:30 | **0:00:30** | | | | | Exit dispatch office. | 1 | Match |
| PRE_WKY_0103.0_STA | PRE | WKY | 103 | STA | 6 | 7:11:20 | 7:11:40 | 0:00:20 | | 0:00:20 | **0:00:20** | 7 | 7 | | 7 | Activity Unobservable. | 1 | Match |
| PRE_WKY_0103.0_STA | PRE | WKY | 103 | STA | 7 | 7:11:40 | 7:11:50 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Walk back into dispatch office. | 1 | Match |
| PRE_WKY_0103.0_STA | PRE | WKY | 103 | STA | 8 | 7:11:50 | 7:13:30 | 0:01:40 | | 0:01:40 | **0:01:40** | 3 | 3 | | 3 | Look at bulletin board. | 1 | Match |
| PRE_WKY_0103.0_STA | PRE | WKY | 103 | STA | 9 | 7:13:30 | 7:16:30 | 0:03:00 | | 0:03:00 | **0:03:00** | | 6 | 6 | 6 | Talk to employee. | 1 | |
| PRE_WKY_0103.0_STA | PRE | WKY | 103 | STA | 10 | 7:16:30 | 7:27:10 | 0:10:40 | | 0:10:40 | **0:10:30** | 3 | 3 | | 3 | Look at bulletin board. | 1 | Match |
| PRE_WKY_0103.0_STA | PRE | WKY | 103 | STA | 11 | | | | 0:00:10 | 0:00:10 | **0:00:10** | | 6 | 6 | 6 | Alternate Activity: Talk to employee. | 1 | |
| PRE_WKY_0103.0_STA | PRE | WKY | 103 | STA | 12 | | | | 0:02:20 | 0:02:20 | **0:00:00** | | 6 | 6 | 6 | Concurrent Activity: Talk to employee. | 1 | |
| PRE_WKY_0103.0_STA | PRE | WKY | 103 | STA | 13 | 7:27:10 | 7:32:00 | 0:04:50 | | 0:04:50 | **0:04:50** | | 6 | 6 | 6 | Sit and talk to employees. | 1 | |
| PRE_WKY_0103.0_STA | PRE | WKY | 103 | STA | 14 | 7:32:00 | 7:32:10 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Exit office and building. [END OBSERVER 1]. | 1 | Match |
| PRE_WKY_0103.0_STA | PRE | WKY | 103 | STA | 15 | 7:32:10 | 7:33:10 | 0:01:00 | | 0:01:00 | **0:01:00** | | | | | Walk downstairs [START OBSERVER 2]. | 2 | Match |
| PRE_WKY_0103.0_STA | PRE | WKY | 103 | STA | 16 | 7:33:10 | 7:34:30 | 0:01:20 | | 0:01:20 | **0:01:20** | | | | | Walk towards bus. | 2 | Match |
| PRE_WKY_0103.0_STA | PRE | WKY | 103 | STA | 17 | 7:34:30 | 7:35:20 | 0:00:50 | | 0:00:50 | **0:00:50** | | | | | Talk to employee. | 2 | Match |
| PRE_WKY_0103.0_STA | PRE | WKY | 103 | STA | 18 | 7:35:20 | 7:36:10 | 0:00:50 | | 0:00:50 | **0:00:50** | | | | | Pull items (unknown) out of backpack. | 2 | Match |
| PRE_WKY_0103.0_STA | PRE | WKY | 103 | STA | 19 | 7:36:10 | 7:38:30 | 0:02:20 | | 0:02:20 | **0:02:20** | 1 | 1 | | 1 | Inspect exterior of bus. | 2 | Match |
| PRE_WKY_0103.0_STA | PRE | WKY | 103 | STA | 20 | 7:38:30 | 7:38:40 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Re-enter bus from back door. | 2 | Match |
| PRE_WKY_0103.0_STA | PRE | WKY | 103 | STA | 21 | 7:38:40 | 7:39:20 | 0:00:40 | | 0:00:40 | **0:00:40** | | | | | Talk to employees. | 2 | Match |
| PRE_WKY_0103.0_STA | PRE | WKY | 103 | STA | 22 | 7:39:20 | 7:40:10 | 0:00:50 | | 0:00:50 | **0:00:50** | | | | | Drive to front of yard. | 2 | Match |
| PRE_WKY_0103.0_STA | PRE | WKY | 103 | STA | 23 | 7:40:10 | 7:40:20 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Honk at bus in front. | 2 | Match |
| PRE_WKY_0103.0_STA | PRE | WKY | 103 | STA | 24 | 7:40:20 | 7:41:50 | 0:01:30 | | 0:01:30 | **0:01:30** | | | | | Get off bus and ask the operator in the bus parked in front to move. | 2 | Match |
| PRE_WKY_0103.0_STA | PRE | WKY | 103 | STA | 25 | 7:41:50 | 7:43:20 | 0:01:30 | | 0:01:30 | **0:01:30** | | | | | Walk back towards own bus. | 2 | Match |
| PRE_WKY_0103.0_STA | PRE | WKY | 103 | STA | 26 | 7:43:20 | 7:44:10 | 0:00:50 | | 0:00:50 | **0:00:50** | 1 | | 1 | 1 | Talk to employee about "adjusting" something. | 2 | |
| PRE_WKY_0103.0_STA | PRE | WKY | 103 | STA | 27 | 7:44:10 | 7:45:50 | 0:01:40 | | 0:01:40 | **0:01:40** | 1 | 1 | | 1 | Inspect interior of bus. | 2 | Match |
| PRE_WKY_0103.0_STA | PRE | WKY | 103 | STA | 28 | 7:45:50 | 7:48:50 | 0:03:00 | | 0:03:00 | **0:03:00** | | | | | Talk to employee. | 2 | Match |
| PRE_WKY_0103.0_STA | PRE | WKY | 103 | STA | 29 | 7:48:50 | 7:49:10 | 0:00:20 | | 0:00:20 | **0:00:20** | 1 | 1 | | 1 | Adjust bus mirrors. | 2 | Match |
| PRE_WKY_0103.0_STA | PRE | WKY | 103 | STA | 30 | 7:49:10 | 7:54:30 | 0:05:20 | | 0:05:20 | **0:05:20** | 1 | 7 | 1 | 1 | Unobservable activity. | 2 | |
| PRE_WKY_0103.0_STA | PRE | WKY | 103 | STA | 31 | 7:54:30 | 7:55:10 | 0:00:40 | | 0:00:40 | **0:00:40** | | | | | Exit yard [END OBSERVER 2]. | 2 | Match |
| PRE_WKY_0104.0_STA | PRE | WKY | 104 | STA | 1 | 7:28:00 | 7:28:10 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Pickup outfit. [START OBSERVER 1]. | 1 | Match |
| PRE_WKY_0104.0_STA | PRE | WKY | 104 | STA | 2 | 7:28:10 | 7:28:20 | 0:00:10 | | 0:00:10 | **0:00:10** | 4 | 4 | | 4 | Sign in. | 1 | Match |

Muni-Observation Records-Raw

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRE_WKY_0104.0_STA | PRE | WKY | 104 | STA | 3 | 7:28:20 | 7:28:40 | 0:00:20 | | 0:00:20 | 0:00:20 | 4 | 4 | | 4 | Write on transfer ticket. | 1 | Match |
| PRE_WKY_0104.0_STA | PRE | WKY | 104 | STA | 4 | 7:28:40 | 7:31:30 | 0:02:50 | | 0:02:50 | 0:02:50 | 3 | 3 | | 3 | Review schedule on board. | 1 | Match |
| PRE_WKY_0104.0_STA | PRE | WKY | 104 | STA | 5 | 7:31:30 | 7:32:20 | 0:00:50 | | 0:00:50 | 0:00:50 | | | | | Talk to employee. | 1 | Match |
| PRE_WKY_0104.0_STA | PRE | WKY | 104 | STA | 6 | 7:32:20 | 7:34:00 | 0:01:40 | | 0:01:40 | 0:01:40 | 3 | | 3 | 3 | Review schedule and discuss with employee. | 1 | |
| PRE_WKY_0104.0_STA | PRE | WKY | 104 | STA | 7 | 7:34:00 | 7:36:40 | 0:02:40 | | 0:02:40 | 0:02:40 | | | | | Restroom. [END OBSERVER 1]. | 1 | Match |
| PRE_WKY_0104.0_STA | PRE | WKY | 104 | STA | 8 | 7:36:40 | 7:37:00 | 0:00:20 | | 0:00:20 | 0:00:20 | | | | | Walk to car [START OBSERVER 2]. | 2 | Match |
| PRE_WKY_0104.0_STA | PRE | WKY | 104 | STA | 9 | 7:37:00 | 7:37:30 | 0:00:30 | | 0:00:30 | 0:00:30 | | | | | Drive to yard (out of sight). | 2 | Match |
| PRE_WKY_0104.0_STA | PRE | WKY | 104 | STA | 10 | 7:37:30 | 7:41:40 | 0:04:10 | | 0:04:10 | 0:04:10 | | | | | Park car in yard. | 2 | Match |
| PRE_WKY_0104.0_STA | PRE | WKY | 104 | STA | 11 | 7:41:40 | 7:43:50 | 0:02:10 | | 0:02:10 | 0:02:10 | | | | | Smoke cigarette and walk through yard to bus. | 2 | Match |
| PRE_WKY_0104.0_STA | PRE | WKY | 104 | STA | 12 | 7:43:50 | 7:44:50 | 0:01:00 | | 0:01:00 | 0:01:00 | | | | | Smoke cigarette outside bus. | 2 | Match |
| PRE_WKY_0104.0_STA | PRE | WKY | 104 | STA | 13 | 7:44:50 | 7:45:30 | 0:00:40 | | 0:00:40 | 0:00:40 | | | | | Enter bus. | 2 | Match |
| PRE_WKY_0104.0_STA | PRE | WKY | 104 | STA | 14 | 7:45:30 | 7:47:00 | 0:01:30 | | 0:01:30 | 0:01:30 | | | | | Sit in driver's seat and place personal belongings. | 2 | Match |
| PRE_WKY_0104.0_STA | PRE | WKY | 104 | STA | 15 | 7:47:00 | 7:49:20 | 0:02:20 | | 0:02:20 | 0:02:20 | 1 | 1 | | 1 | Sit in driver's seat (activity unknown). | 2 | Match |
| PRE_WKY_0104.0_STA | PRE | WKY | 104 | STA | 16 | 7:49:20 | 7:50:00 | 0:00:40 | | 0:00:40 | 0:00:40 | 1 | 1 | | 1 | Adjust bus mirrors. | 2 | Match |
| PRE_WKY_0104.0_STA | PRE | WKY | 104 | STA | 17 | 7:50:00 | 7:51:10 | 0:01:10 | | 0:01:10 | 0:01:10 | 4 | 4 | | 4 | Write on documents while in driver's seat. | 2 | Match |
| PRE_WKY_0104.0_STA | PRE | WKY | 104 | STA | 18 | 7:51:10 | 7:56:00 | 0:04:50 | | 0:04:50 | 0:04:50 | 1 | 7 | 1 | 1 | Sit in driver's seat (out of sight). | 2 | |
| PRE_WKY_0104.0_STA | PRE | WKY | 104 | STA | 19 | 7:56:00 | 7:56:40 | 0:00:40 | | 0:00:40 | 0:00:40 | | | | | Drive bus out of yard. [END OBSERVER 2]. | 2 | Match |
| PRE_WKY_0109.0_STA | PRE | WKY | 109 | STA | 1 | 7:10:00 | 7:10:10 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Pickup outfit. | 1 | Match |
| PRE_WKY_0109.0_STA | PRE | WKY | 109 | STA | 2 | 7:10:10 | 7:10:30 | 0:00:20 | | 0:00:20 | 0:00:20 | | | | | Pour coffee, drink and chat with employees. | 1 | Match |
| PRE_WKY_0109.0_STA | PRE | WKY | 109 | STA | 3 | 7:10:30 | 7:15:00 | 0:04:30 | | 0:04:30 | 0:04:30 | | | | | Drink coffee, talk on phone, talk to employees. | 1 | Match |
| PRE_WKY_0109.0_STA | PRE | WKY | 109 | STA | 4 | 7:15:00 | 7:16:40 | 0:01:40 | | 0:01:40 | 0:01:40 | | | | | Drink coffee and chat with employees. | 1 | Match |
| PRE_WKY_0109.0_STA | PRE | WKY | 109 | STA | 5 | 7:16:40 | 7:18:00 | 0:01:20 | | 0:01:20 | 0:01:10 | 2 | 2 | | 2 | Open outfit and write on it (content unknown). | 1 | Match |
| PRE_WKY_0109.0_STA | PRE | WKY | 109 | STA | 6 | | | | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Alternate Activity: Talk to daughter (brought with her to division). | 1 | Match |
| PRE_WKY_0109.0_STA | PRE | WKY | 109 | STA | 7 | 7:18:00 | 7:18:50 | 0:00:50 | | 0:00:50 | 0:00:50 | | | | | Talk to line trainer regarding non-work. | 1 | Match |
| PRE_WKY_0109.0_STA | PRE | WKY | 109 | STA | 8 | 7:18:50 | 7:23:00 | 0:04:10 | | 0:04:10 | 0:04:00 | | | | | Chat with employees. | 1 | Match |
| PRE_WKY_0109.0_STA | PRE | WKY | 109 | STA | 9 | | | | 0:00:10 | 0:00:10 | 0:00:10 | 3 | 3 | | 3 | Alternate Activity: Read bulletin on table. | 1 | Match |
| PRE_WKY_0109.0_STA | PRE | WKY | 109 | STA | 10 | 7:23:00 | 7:30:00 | 0:07:00 | | 0:07:00 | 0:07:00 | | | | | Chat with employees. | 1 | Match |
| PRE_WKY_0109.0_STA | PRE | WKY | 109 | STA | 11 | | | | 0:00:10 | 0:00:10 | 0:00:00 | | | | | Concurrent Activity: Microwave coffee. | 1 | Match |
| PRE_WKY_0109.0_STA | PRE | WKY | 109 | STA | 12 | 7:30:00 | 7:36:40 | 0:06:40 | | 0:06:40 | 0:06:40 | | | | | Chat with employees. | 1 | Match |
| PRE_WKY_0109.0_STA | PRE | WKY | 109 | STA | 13 | 7:36:40 | 7:36:50 | 0:00:10 | | 0:00:10 | 0:00:10 | 4 | | | 4 | Pickup "Request to Work Regular Day Off" forms from counter outside office. | 1 | |
| PRE_WKY_0109.0_STA | PRE | WKY | 109 | STA | 14 | 7:36:50 | 7:52:20 | 0:15:30 | | 0:15:30 | 0:15:30 | 4 | 4 | | 4 | Complete Request to Work forms while chatting with employees. | 1 | Match |
| PRE_WKY_0109.0_STA | PRE | WKY | 109 | STA | 15 | 7:52:20 | 7:52:30 | 0:00:10 | | 0:00:10 | 0:00:10 | 5 | 5 | | 5 | Return Request to Work forms to box on other side of window. | 1 | Match |
| PRE_WKY_0109.0_STA | PRE | WKY | 109 | STA | 16 | 7:52:30 | 7:57:00 | 0:04:30 | | 0:04:30 | 0:04:30 | 4 | 4 | | 4 | Complete Request to Work forms (completing multiple days, one for each day) and talk to employees. | 1 | Match |
| PRE_WKY_0109.0_STA | PRE | WKY | 109 | STA | 17 | 7:57:00 | 7:57:50 | 0:00:50 | | 0:00:50 | 0:00:50 | 4 | 4 | | 4 | Initial clipboard. | 1 | Match |
| PRE_WKY_0109.0_STA | PRE | WKY | 109 | STA | 18 | 7:57:50 | 7:58:10 | 0:00:20 | | 0:00:20 | 0:00:20 | | | | | Talk to employees. | 1 | Match |
| PRE_WKY_0109.0_STA | PRE | WKY | 109 | STA | 19 | 7:58:10 | 7:59:00 | 0:00:50 | | 0:00:50 | 0:00:50 | | | | | Exit door to building. | 1 | Match |
| PRE_WKY_0109.0_STA | PRE | WKY | 109 | STA | 20 | 7:59:00 | 7:59:20 | 0:00:20 | | 0:00:20 | 0:00:20 | | | | | Walk to personal car and get in/out. | 1 | Match |
| PRE_WKY_0109.0_STA | PRE | WKY | 109 | STA | 21 | 7:59:20 | 8:01:50 | 0:02:30 | | 0:02:30 | 0:02:30 | | | | | Walk to stairs. | 1 | Match |
| PRE_WKY_0109.0_STA | PRE | WKY | 109 | STA | 22 | 8:01:50 | 8:02:30 | 0:00:40 | | 0:00:40 | 0:00:40 | | | | | Walk to bus. | 1 | Match |
| PRE_WKY_0109.0_STA | PRE | WKY | 109 | STA | 23 | 8:02:30 | 8:03:20 | 0:00:50 | | 0:00:50 | 0:00:50 | 1 | 1 | | 1 | Inspect outside of bus. | 1 | Match |

## Muni-Observation Records-Raw

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRE_WKY_0109.0_STA | PRE | WKY | 109 | STA | 24 | 8:03:20 | 8:04:30 | 0:01:10 | | 0:01:10 | **0:01:10** | 1 | 1 | | 1 | Inspect inside of bus. | 1 | Match |
| PRE_WKY_0109.0_STA | PRE | WKY | 109 | STA | 25 | 8:04:30 | 8:08:10 | 0:03:40 | | 0:03:40 | **0:03:40** | 1 | 1 | | 1 | Sit in drivers seat of bus (unobservable). | 1 | Match |
| PRE_WKY_0109.0_STA | PRE | WKY | 109 | STA | 26 | 8:08:10 | 8:08:30 | 0:00:20 | | 0:00:20 | **0:00:20** | 1 | 7 | 1 | 1 | Close bus doors and pull out to front of yard, stop bus and perform (unobservable). | 1 | |
| PRE_WKY_0109.0_STA | PRE | WKY | 109 | STA | 27 | 8:08:30 | 8:14:30 | 0:06:00 | | 0:06:00 | **0:06:00** | 1 | 7 | 1 | 1 | Sit in drivers seat of bus (unobservable). | 1 | |
| PRE_WKY_0109.0_STA | PRE | WKY | 109 | STA | 28 | 8:14:30 | 8:15:00 | 0:00:30 | | 0:00:30 | **0:00:30** | | | | | Pull out of yard. | 1 | Match |
| PRE_WKY_0110.0_STA | PRE | WKY | 110 | STA | 1 | 7:43:00 | 7:43:10 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Pick up outfit. START OBSERVER 1]. | 1 | Match |
| PRE_WKY_0110.0_STA | PRE | WKY | 110 | STA | 2 | 7:43:10 | 7:44:10 | 0:01:00 | | 0:01:00 | **0:01:00** | 4 | 4 | | 4 | Sign-in in on clipboard. | 1 | Match |
| PRE_WKY_0110.0_STA | PRE | WKY | 110 | STA | 3 | 7:44:10 | 7:44:20 | 0:00:10 | | 0:00:10 | **0:00:10** | 3 | 3 | | 3 | Review clipboard. | 1 | Match |
| PRE_WKY_0110.0_STA | PRE | WKY | 110 | STA | 4 | 7:44:20 | 7:44:30 | 0:00:10 | | 0:00:10 | **0:00:10** | 3 | 3 | | 3 | Read Daily Detail. | 1 | Match |
| PRE_WKY_0110.0_STA | PRE | WKY | 110 | STA | 5 | 7:44:30 | 7:46:30 | 0:02:00 | | 0:02:00 | **0:02:00** | | | | | Walk to and use restroom (unobservable activity). | 1 | Match |
| PRE_WKY_0110.0_STA | PRE | WKY | 110 | STA | 6 | 7:46:30 | 7:46:50 | 0:00:20 | | 0:00:20 | **0:00:20** | | | | | Leave dispatch office. [END OBSERVER 1]. | 1 | Match |
| PRE_WKY_0110.0_STA | PRE | WKY | 110 | STA | 7 | 7:46:50 | 7:49:50 | 0:03:00 | | 0:03:00 | **0:03:00** | | | | | Walk to bus. [START OBSERVER 2]. | 2 | Match |
| PRE_WKY_0110.0_STA | PRE | WKY | 110 | STA | 8 | 7:49:50 | 7:51:20 | 0:01:30 | | 0:01:30 | **0:01:30** | 1 | 1 | | 1 | Inspect bus. | 2 | Match |
| PRE_WKY_0110.0_STA | PRE | WKY | 110 | STA | 9 | 7:51:20 | 7:57:00 | 0:05:40 | | 0:05:40 | **0:05:40** | 1 | 1 | | 1 | Stay in bus (activity unknown). [END OBSERVER 2]. | 2 | Match |
| PRE_WKY_0110.0_STA | PRE | WKY | 110 | STA | 10 | 7:57:00 | 7:59:10 | 0:02:10 | | 0:02:10 | **0:02:10** | 1 | | 1 | 1 | Walk around bus. [START OBSERVER 3]. | 3 | |
| PRE_WKY_0110.0_STA | PRE | WKY | 110 | STA | 11 | 7:59:10 | 8:00:00 | 0:00:50 | | 0:00:50 | **0:00:50** | 1 | | 1 | 1 | Place electric cables on track. | 3 | |
| PRE_WKY_0110.0_STA | PRE | WKY | 110 | STA | 12 | 8:00:00 | 8:00:20 | 0:00:20 | | 0:00:20 | **0:00:20** | 1 | | 1 | 1 | Enter bus. | 3 | |
| PRE_WKY_0110.0_STA | PRE | WKY | 110 | STA | 13 | 8:00:20 | 8:01:00 | 0:00:40 | | 0:00:40 | **0:00:40** | 1 | 7 | 1 | 1 | Sit in bus (activity unknown). | 3 | |
| PRE_WKY_0110.0_STA | PRE | WKY | 110 | STA | 14 | 8:01:00 | 8:01:30 | 0:00:30 | | 0:00:30 | **0:00:30** | 1 | | 1 | 1 | Move bus in yard. | 3 | |
| PRE_WKY_0110.0_STA | PRE | WKY | 110 | STA | 15 | 8:01:30 | 8:07:50 | 0:06:20 | | 0:06:20 | **0:06:20** | 1 | 1 | | 1 | Sit in bus (activity unknown). | 3 | Match |
| PRE_WKY_0110.0_STA | PRE | WKY | 110 | STA | 16 | 8:07:50 | 8:08:30 | 0:00:40 | | 0:00:40 | **0:00:40** | 1 | 1 | | 1 | Clean windows and driver area in bus. | 3 | Match |
| PRE_WKY_0110.0_STA | PRE | WKY | 110 | STA | 17 | 8:08:30 | 8:11:40 | 0:03:10 | | 0:03:10 | **0:03:10** | 1 | 1 | | 1 | Walk through and inspect bus interior. | 3 | Match |
| PRE_WKY_0110.0_STA | PRE | WKY | 110 | STA | 18 | 8:11:40 | 8:15:10 | 0:03:30 | | 0:03:30 | **0:03:30** | 1 | 1 | | 1 | Unobservable activity off of bus. | 3 | Match |
| PRE_WKY_0110.0_STA | PRE | WKY | 110 | STA | 19 | 8:15:10 | 8:16:00 | 0:00:50 | | 0:00:50 | **0:00:50** | | | | | Drive bus out of yard. [END OBSERVER 3]. | 3 | Match |
| PRE_WKY_0124.0_END | PRE | WKY | 124 | END | 1 | 20:26:50 | 20:27:00 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Drive bus into yard. [START OBSERVER 1]. | 1 | Match |
| PRE_WKY_0124.0_END | PRE | WKY | 124 | END | 2 | 20:27:00 | 20:27:40 | 0:00:40 | | 0:00:40 | **0:00:40** | 5 | | 5 | 5 | Wait for attendant to remove cash drawer from bus. | 1 | |
| PRE_WKY_0124.0_END | PRE | WKY | 124 | END | 3 | 20:27:40 | 20:28:30 | 0:00:50 | | 0:00:50 | **0:00:50** | | | | | Park bus in yard. | 1 | Match |
| PRE_WKY_0124.0_END | PRE | WKY | 124 | END | 4 | 20:28:30 | 20:28:40 | 0:00:10 | | 0:00:10 | **0:00:10** | 1 | 7 | 1 | 1 | Wait in bus (activity unobservable). | 1 | |
| PRE_WKY_0124.0_END | PRE | WKY | 124 | END | 5 | 20:28:40 | 20:29:00 | 0:00:20 | | 0:00:20 | **0:00:20** | | | | | Exit bus and walk toward building. | 1 | Match |
| PRE_WKY_0124.0_END | PRE | WKY | 124 | END | 6 | 20:29:00 | 20:29:10 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Turn around and walk toward bus to retrieve item. | 1 | Match |
| PRE_WKY_0124.0_END | PRE | WKY | 124 | END | 7 | 20:29:10 | 20:30:10 | 0:01:00 | | 0:01:00 | **0:01:00** | | | | | Exit bus and walk toward building. | 1 | Match |
| PRE_WKY_0124.0_END | PRE | WKY | 124 | END | 8 | | | | 0:01:00 | 0:01:00 | **0:00:00** | | | | | Concurrent Activity: Talk to other operator. | 1 | Match |
| PRE_WKY_0124.0_END | PRE | WKY | 124 | END | 9 | 20:30:10 | 20:30:20 | 0:00:10 | | 0:00:10 | **0:00:10** | 5 | 5 | | 5 | Drop paperwork in mailbox under stairs. | 1 | Match |
| PRE_WKY_0124.0_END | PRE | WKY | 124 | END | 10 | 20:30:20 | 20:31:00 | 0:00:40 | | 0:00:40 | **0:00:40** | | | | | Walk to Meet & Greet and chat with attendant. | 1 | Match |
| PRE_WKY_0124.0_END | PRE | WKY | 124 | END | 11 | 20:31:00 | 20:31:30 | 0:00:30 | | 0:00:30 | **0:00:30** | | | | | Walk up stairwell toward tunnel. [END OBSERVER 1]. | 1 | Match |
| PRE_WKY_0124.0_END | PRE | WKY | 124 | END | 12 | 20:31:30 | 20:32:50 | 0:01:20 | | 0:01:20 | **0:01:20** | | | | | Walk through tunnel to building door with employee. [START OBSERVER 2]. | 2 | Match |
| PRE_WKY_0124.0_END | PRE | WKY | 124 | END | 13 | | | | 0:01:20 | 0:01:20 | **0:00:00** | | | | | Concurrent Activity: Talk with employee. | 2 | Match |
| PRE_WKY_0124.0_END | PRE | WKY | 124 | END | 14 | 20:32:50 | 20:33:00 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Enter building. [END OBSERVER 2]. | 2 | Match |
| PRE_WKY_0124.0_END | PRE | WKY | 124 | END | 15 | 20:33:00 | 20:33:10 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Walk into dispatcher office. [START OBSERVER 3]. | 3 | Match |
| PRE_WKY_0124.0_END | PRE | WKY | 124 | END | 16 | 20:33:10 | 20:36:10 | 0:03:00 | | 0:03:00 | **0:03:00** | 6 | 6 | | 6 | Talk to dispatcher (activity unobservable). | 3 | Match |
| PRE_WKY_0124.0_END | PRE | WKY | 124 | END | 17 | | | | 0:00:10 | 0:00:10 | **0:00:00** | 4 | 4 | | 4 | Concurrent Activity: Sign form in binder. | 3 | Match |
| PRE_WKY_0124.0_END | PRE | WKY | 124 | END | 18 | 20:36:10 | 20:36:20 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Exit building. [END OBSERVER 3]. | 3 | Match |

Muni-Observation Records-Raw

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRE_WKY_0124.0_END | PRE | WKY | 124 | END | 19 | 20:36:20 | 20:36:40 | 0:00:20 | | 0:00:20 | 0:00:20 | | | | | Leave premises by crosswalk across street on foot. [OBSERVER 2]. | 2 | Match |
| PRE_WKY_0129.0_END | PRE | WKY | 129 | END | 1 | 19:43:40 | 19:43:50 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Enter yard. [START OBSERVER 1]. | 1 | Match |
| PRE_WKY_0129.0_END | PRE | WKY | 129 | END | 2 | 19:43:50 | 19:44:20 | 0:00:30 | | 0:00:30 | 0:00:30 | 5 | | 5 | 5 | Wait for attendant to remove cash drawer from bus. | 1 | |
| PRE_WKY_0129.0_END | PRE | WKY | 129 | END | 3 | 19:44:20 | 19:44:40 | 0:00:20 | | 0:00:20 | 0:00:20 | | | | | Talk to attendant in Meet & Greet. | 1 | Match |
| PRE_WKY_0129.0_END | PRE | WKY | 129 | END | 4 | 19:44:40 | 19:46:20 | 0:01:40 | | 0:01:40 | 0:01:40 | | | | | Park bus in yard. | 1 | Match |
| PRE_WKY_0129.0_END | PRE | WKY | 129 | END | 5 | 19:46:20 | 19:46:50 | 0:00:30 | | 0:00:30 | 0:00:30 | | 7 | 7 | 7 | Wait in bus (activity unobservable). | 1 | |
| PRE_WKY_0129.0_END | PRE | WKY | 129 | END | 6 | 19:46:50 | 19:48:40 | 0:01:50 | | 0:01:50 | 0:01:50 | | | | | Walk toward building. | 1 | Match |
| PRE_WKY_0129.0_END | PRE | WKY | 129 | END | 7 | 19:48:40 | 19:48:50 | 0:00:10 | | 0:00:10 | 0:00:10 | 5 | 5 | | 5 | Drop off defect card in mailbox below stairwell. | 1 | Match |
| PRE_WKY_0129.0_END | PRE | WKY | 129 | END | 8 | 19:48:50 | 19:49:20 | 0:00:30 | | 0:00:30 | 0:00:30 | | | | | Walk up stairs to tunnel. [END OBSERVER 1]. | 1 | Match |
| PRE_WKY_0129.0_END | PRE | WKY | 129 | END | 9 | 19:49:20 | 19:51:00 | 0:01:40 | | 0:01:40 | 0:01:40 | | | | | Walk through tunnel. [START OBSERVER 2]. | 2 | Match |
| PRE_WKY_0129.0_END | PRE | WKY | 129 | END | 10 | | | | 0:05:40 | 0:05:40 | 0:00:00 | | | | | Concurrent Activity:. Talk to employee. | 2 | Match |
| PRE_WKY_0129.0_END | PRE | WKY | 129 | END | 11 | 19:51:00 | 19:51:30 | 0:00:30 | | 0:00:30 | 0:00:30 | | | | | Walk to vehicle in front parking lot of division building. | 2 | Match |
| PRE_WKY_0129.0_END | PRE | WKY | 129 | END | 12 | 19:51:30 | 19:51:40 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Start vehicle engine. | 2 | Match |
| PRE_WKY_0129.0_END | PRE | WKY | 129 | END | 13 | 19:51:40 | 19:56:20 | 0:04:40 | | 0:04:40 | 0:04:40 | | | | | Sit in vehicle (action unobservable). | 2 | Match |
| PRE_WKY_0129.0_END | PRE | WKY | 129 | END | 14 | | | | 0:04:00 | 0:04:00 | 0:00:00 | | | | | Concurrent Activity: Talk to employee (outside driver window). | 2 | Match |
| PRE_WKY_0129.0_END | PRE | WKY | 129 | END | 15 | 19:56:20 | 19:56:50 | 0:00:30 | | 0:00:30 | 0:00:30 | | | | | Drive off premises. [END OBSERVER 2]. | 2 | Match |
| PRE_WKY_0135.0_END | PRE | WKY | 135 | END | 1 | 20:43:50 | 20:44:00 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Enter yard. [START OBSERVER 1]. | 1 | Match |
| PRE_WKY_0135.0_END | PRE | WKY | 135 | END | 2 | 20:44:00 | 20:44:30 | 0:00:30 | | 0:00:30 | 0:00:30 | 5 | | 5 | 5 | Wait for attendant to remove cash box from bus. | 1 | |
| PRE_WKY_0135.0_END | PRE | WKY | 135 | END | 3 | 20:44:30 | 20:45:30 | 0:01:00 | | 0:01:00 | 0:01:00 | | | | | Park bus in lot. | 1 | Match |
| PRE_WKY_0135.0_END | PRE | WKY | 135 | END | 4 | 20:45:30 | 20:46:00 | 0:00:30 | | 0:00:30 | 0:00:30 | 1 | 7 | 1 | 1 | Wait in bus (activity unobservable). | 1 | |
| PRE_WKY_0135.0_END | PRE | WKY | 135 | END | 5 | 20:46:00 | 20:46:50 | 0:00:50 | | 0:00:50 | 0:00:50 | | | | | Walk toward building. | 1 | Match |
| PRE_WKY_0135.0_END | PRE | WKY | 135 | END | 6 | 20:46:50 | 20:47:00 | 0:00:10 | | 0:00:10 | 0:00:10 | 5 | 5 | | 5 | Drop off paperwork in mailbox under stairwell. | 1 | Match |
| PRE_WKY_0135.0_END | PRE | WKY | 135 | END | 7 | 20:47:00 | 20:47:50 | 0:00:50 | | 0:00:50 | 0:00:50 | | | | | Talk to attendant in Meet & Greet. | 1 | Match |
| PRE_WKY_0135.0_END | PRE | WKY | 135 | END | 8 | 20:47:50 | 20:48:00 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Walk through gate off yard. [END OBSERVER 1]. | 1 | Match |
| PRE_WKY_0137.0_END | PRE | WKY | 137 | END | 1 | 20:21:50 | 20:22:00 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Enter yard. [START OBSERVER 1]. | 1 | Match |
| PRE_WKY_0137.0_END | PRE | WKY | 137 | END | 2 | 20:22:00 | 20:23:00 | 0:01:00 | | 0:01:00 | 0:01:00 | | | | | Wait for attendant to remove cash drawer from bus. | 1 | Match |
| PRE_WKY_0137.0_END | PRE | WKY | 137 | END | 3 | 20:23:00 | 20:24:00 | 0:01:00 | | 0:01:00 | 0:01:00 | | | | | Park bus in yard. | 1 | Match |
| PRE_WKY_0137.0_END | PRE | WKY | 137 | END | 4 | 20:24:00 | 20:25:00 | 0:01:00 | | 0:01:00 | 0:01:00 | 1 | 7 | 1 | 1 | Wait in bus (activity unobservable). | 1 | |
| PRE_WKY_0137.0_END | PRE | WKY | 137 | END | 5 | 20:25:00 | 20:25:30 | 0:00:30 | | 0:00:30 | 0:00:30 | | | | | Ride bike toward building. | 1 | Match |
| PRE_WKY_0137.0_END | PRE | WKY | 137 | END | 6 | 20:25:30 | 20:25:40 | 0:00:10 | | 0:00:10 | 0:00:10 | 5 | 5 | | 5 | Drop paperwork in mailbox beneath stairwell. | 1 | Match |
| PRE_WKY_0137.0_END | PRE | WKY | 137 | END | 7 | 20:25:40 | 20:26:20 | 0:00:40 | | 0:00:40 | 0:00:40 | 7 | 7 | | 7 | Enter and exit Meet & Greet (activity unobservable). | 1 | Match |
| PRE_WKY_0137.0_END | PRE | WKY | 137 | END | 8 | 20:26:20 | 20:26:30 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Ride bike through gate and off yard. [END OBSERVER 1]. | 1 | Match |
| PRE_WKY_0142.0_END | PRE | WKY | 142 | END | 1 | 20:32:50 | 20:33:00 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Enter yard. [START OBSERVER 1]. | 1 | Match |
| PRE_WKY_0142.0_END | PRE | WKY | 142 | END | 2 | 20:33:00 | 20:33:40 | 0:00:40 | | 0:00:40 | 0:00:40 | 5 | | 5 | 5 | Wait for attendant to remove cash box from bus. | 1 | |
| PRE_WKY_0142.0_END | PRE | WKY | 142 | END | 3 | 20:33:40 | 20:34:40 | 0:01:00 | | 0:01:00 | 0:01:00 | | | | | Park bus in yard. | 1 | Match |
| PRE_WKY_0142.0_END | PRE | WKY | 142 | END | 4 | 20:34:40 | 20:36:20 | 0:01:40 | | 0:01:40 | 0:01:40 | | 7 | 7 | 7 | Wait in bus (activity unobservable). | 1 | |
| PRE_WKY_0142.0_END | PRE | WKY | 142 | END | 5 | 20:36:20 | 20:36:50 | 0:00:30 | | 0:00:30 | 0:00:30 | | | | | Walk toward building. | 1 | Match |
| PRE_WKY_0142.0_END | PRE | WKY | 142 | END | 6 | 20:36:50 | 20:37:00 | 0:00:10 | | 0:00:10 | 0:00:10 | 5 | 5 | | 5 | Drop off paperwork in mailbox below stairs. | 1 | Match |
| PRE_WKY_0142.0_END | PRE | WKY | 142 | END | 7 | 20:37:00 | 20:37:30 | 0:00:30 | | 0:00:30 | 0:00:30 | | | | | Walk upstairs toward tunnel. | 1 | Match |
| PRE_WKY_0142.0_END | PRE | WKY | 142 | END | 8 | 20:37:30 | 20:39:00 | 0:01:30 | | 0:01:30 | 0:01:30 | | | | | Walk through tunnel toward building [START OBSERVER 2]. | 2 | Match |
| PRE_WKY_0142.0_END | PRE | WKY | 142 | END | 9 | | | | 0:00:10 | 0:00:10 | 0:00:00 | | | | | Concurrent Activity: Put on backpack. | 2 | Match |
| PRE_WKY_0142.0_END | PRE | WKY | 142 | END | 10 | 20:39:00 | 20:39:10 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Enter building door. [END OBSERVER 2]. | 2 | Match |

## Muni-Observation Records-Raw

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRE_WKY_0142.0_END | PRE | WKY | 142 | END | 11 | 20:39:10 | 20:39:20 | 0:00:10 | | 0:00:10 | **0:00:10** | 3 | 3 | | 3 | Take pictures of bulletin board. [START OBSERVER 3]. | 3 | Match |
| PRE_WKY_0142.0_END | PRE | WKY | 142 | END | 12 | 20:39:20 | 20:39:40 | 0:00:20 | | 0:00:20 | **0:00:20** | 3 | 3 | | 3 | Read bulletin board. | 3 | Match |
| PRE_WKY_0142.0_END | PRE | WKY | 142 | END | 13 | 20:39:40 | 20:41:00 | 0:01:20 | | 0:01:20 | **0:01:20** | | | | | Walk to and use restroom (unobservable activity). | 3 | Match |
| PRE_WKY_0142.0_END | PRE | WKY | 142 | END | 14 | 20:41:00 | 20:41:10 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Exit building door [START OBSERVER 2]. | 2 | Match |
| PRE_WKY_0142.0_END | PRE | WKY | 142 | END | 15 | 20:41:10 | 20:41:30 | 0:00:20 | | 0:00:20 | **0:00:20** | | | | | Walk off premises by crosswalk on front corner street by building on foot. [END OBSERVER 2]. | 2 | Match |
| PRE_WKY_0169.0_END | PRE | WKY | 169 | END | 1 | 20:00:50 | 20:01:00 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Drive bus into yard. [START OBSERVER 1]. | 1 | Match |
| PRE_WKY_0169.0_END | PRE | WKY | 169 | END | 2 | 20:01:00 | 20:01:40 | 0:00:40 | | 0:00:40 | **0:00:40** | 5 | | 5 | 5 | Wait for attendant to remove cash drawer from bus. | 1 | |
| PRE_WKY_0169.0_END | PRE | WKY | 169 | END | 3 | 20:01:40 | 20:03:00 | 0:01:20 | | 0:01:20 | **0:01:20** | | | | | Exit bus and talk to security guard. | 1 | Match |
| PRE_WKY_0169.0_END | PRE | WKY | 169 | END | 4 | 20:03:00 | 20:03:50 | 0:00:50 | | 0:00:50 | **0:00:50** | 5 | 5 | | 5 | Drop off paperwork inside Meet & Greet. | 1 | Match |
| PRE_WKY_0169.0_END | PRE | WKY | 169 | END | 5 | | | | 0:00:10 | 0:00:10 | **0:00:00** | | | | | Concurrent Activity: Chat with attendant in Meet & Greet. | 1 | Match |
| PRE_WKY_0169.0_END | PRE | WKY | 169 | END | 6 | 20:03:50 | 20:04:20 | 0:00:30 | | 0:00:30 | **0:00:30** | | | | | Walk back to bus. | 1 | Match |
| PRE_WKY_0169.0_END | PRE | WKY | 169 | END | 7 | 20:04:20 | 20:05:50 | 0:01:30 | | 0:01:30 | **0:01:30** | 1 | | 1 | 1 | Park bus in yard. | 1 | |
| PRE_WKY_0169.0_END | PRE | WKY | 169 | END | 8 | 20:05:50 | 20:07:10 | 0:01:20 | | 0:01:20 | **0:01:20** | 1 | 1 | | 1 | Close windows in bus. | 1 | Match |
| PRE_WKY_0169.0_END | PRE | WKY | 169 | END | 9 | 20:07:10 | 20:07:30 | 0:00:20 | | 0:00:20 | **0:00:20** | 1 | 7 | 1 | 1 | Wait in bus (activity unobservable). | 1 | |
| PRE_WKY_0169.0_END | PRE | WKY | 169 | END | 10 | 20:07:30 | 20:07:40 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Exit bus. | 1 | Match |
| PRE_WKY_0169.0_END | PRE | WKY | 169 | END | 11 | 20:07:40 | 20:08:40 | 0:01:00 | | 0:01:00 | **0:01:00** | | | | | Walk toward building. | 1 | Match |
| PRE_WKY_0169.0_END | PRE | WKY | 169 | END | 12 | 20:08:40 | 20:09:20 | 0:00:40 | | 0:00:40 | **0:00:40** | | | | | Talk to other operator. | 1 | Match |
| PRE_WKY_0169.0_END | PRE | WKY | 169 | END | 13 | 20:09:20 | 20:10:00 | 0:00:40 | | 0:00:40 | **0:00:40** | | | | | Enter Meet & Greet and talk to attendant. | 1 | Match |
| PRE_WKY_0169.0_END | PRE | WKY | 169 | END | 14 | 20:10:00 | 20:11:00 | 0:01:00 | | 0:01:00 | **0:01:00** | | | | | Wait inside gate in yard. | 1 | Match |
| PRE_WKY_0169.0_END | PRE | WKY | 169 | END | 15 | 20:11:00 | 20:11:10 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Exit yard through gate. [END OBSERVER 1]. | 1 | Match |
| ST1_SUN_0370.0_RLF | ST1 | SUN | 370 | RLF | 1 | 15:38:30 | 15:40:30 | 0:02:00 | | 0:02:00 | **0:02:00** | | | | | Walk from park to bus stop with other individual (from south Potrero direction). [START OBSERVER 1]. | 1 | Match |
| ST1_SUN_0370.0_RLF | ST1 | SUN | 370 | RLF | 2 | 15:40:30 | 15:46:30 | 0:06:00 | | 0:06:00 | **0:06:00** | | | | | Talk with other operators while standing at bus stop. | 1 | Match |
| ST1_SUN_0370.0_RLF | ST1 | SUN | 370 | RLF | 3 | 15:46:30 | 15:46:40 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Board newly arrived 370 bus and sit in driver seat. | 1 | Match |
| ST1_SUN_0370.0_RLF | ST1 | SUN | 370 | RLF | 4 | | | | 0:00:20 | 0:00:20 | **0:00:00** | | | | | Concurrent Activity: Talk with prior operator. | 1 | Match |
| ST1_SUN_0370.0_RLF | ST1 | SUN | 370 | RLF | 5 | | | | 0:00:10 | 0:00:10 | **0:00:00** | 1 | | 1 | 1 | Concurrent Activity: Close shield. | 1 | |
| ST1_SUN_0370.0_RLF | ST1 | SUN | 370 | RLF | 6 | 15:46:40 | 15:47:30 | 0:00:50 | | 0:00:50 | **0:00:50** | | | | | Drive bus off premises. [END OBSERVER 1]. | 1 | Match |
| ST1_SUN_0380.0_RLF | ST1 | SUN | 380 | RLF | 1 | 14:43:30 | 14:43:40 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Arrive at bus stop via bus. [START OBSERVER 1]. | 1 | Match |
| ST1_SUN_0380.0_RLF | ST1 | SUN | 380 | RLF | 2 | 14:43:40 | 14:44:00 | 0:00:20 | | 0:00:20 | **0:00:20** | | | | | Talk to other operator. | 1 | Match |
| ST1_SUN_0380.0_RLF | ST1 | SUN | 380 | RLF | 3 | 14:44:00 | 14:49:40 | 0:05:40 | | 0:05:40 | **0:05:40** | | | | | Stand at bus stop. | 1 | Match |
| ST1_SUN_0380.0_RLF | ST1 | SUN | 380 | RLF | 4 | | | | 0:00:20 | 0:00:20 | **0:00:00** | 999 | 999 | | 999 | Concurrent Activity: Talk to observer about cherry blossom festival. | 1 | Match |
| ST1_SUN_0380.0_RLF | ST1 | SUN | 380 | RLF | 5 | 14:49:40 | 14:49:50 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Board newly arrived 549 bus. | 1 | Match |
| ST1_SUN_0380.0_RLF | ST1 | SUN | 380 | RLF | 6 | 14:49:50 | 14:51:00 | 0:01:10 | | 0:01:10 | **0:01:10** | 1 | | 1 | 1 | Talk to operator about Geary traffic. | 1 | |
| ST1_SUN_0380.0_RLF | ST1 | SUN | 380 | RLF | 7 | 14:51:00 | 14:51:50 | 0:00:50 | | 0:00:50 | **0:00:50** | 1 | 7 | 1 | 1 | Sit in driver seat of bus (activity unobservable). | 1 | |
| ST1_SUN_0380.0_RLF | ST1 | SUN | 380 | RLF | 8 | | | | 0:00:10 | 0:00:10 | **0:00:00** | 1 | | 1 | 1 | Concurrent Activity: Close shield. | 1 | |
| ST1_SUN_0380.0_RLF | ST1 | SUN | 380 | RLF | 9 | 14:51:50 | 14:52:00 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Drive bus off premises. [END OBSERVER 1]. | 1 | Match |
| ST1_SUN_0432.0_RLF | ST1 | SUN | 432 | RLF | 1 | 13:51:40 | 13:52:20 | 0:00:40 | | 0:00:40 | **0:00:40** | | | | | Walk from park to bus stop (from south Potrero direction). [START OBSERVER 1]. | 1 | Match |
| ST1_SUN_0432.0_RLF | ST1 | SUN | 432 | RLF | 2 | 13:52:20 | 14:00:50 | 0:08:30 | | 0:08:30 | **0:08:30** | | | | | Talk with other operator. | 1 | Match |
| ST1_SUN_0432.0_RLF | ST1 | SUN | 432 | RLF | 3 | 14:00:50 | 14:02:50 | 0:02:00 | | 0:02:00 | **0:02:00** | | | | | Talk with newly arrived operator about new supervisor. | 1 | Match |
| ST1_SUN_0432.0_RLF | ST1 | SUN | 432 | RLF | 4 | 14:02:50 | 14:07:00 | 0:04:10 | | 0:04:10 | **0:04:10** | | | | | Wait at bus stop. | 1 | Match |

Muni-Observation Records-Raw

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ST1_SUN_0432.0_RLF | ST1 | SUN | 432 | RLF | 5 | 14:07:00 | 14:07:10 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Walk to newly arrived 432 bus . | 1 | Match |
| ST1_SUN_0432.0_RLF | ST1 | SUN | 432 | RLF | 6 | 14:07:10 | 14:07:20 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Board bus. | 1 | Match |
| ST1_SUN_0432.0_RLF | ST1 | SUN | 432 | RLF | 7 | 14:07:20 | 14:08:00 | 0:00:40 | | 0:00:40 | 0:00:40 | 1 | 7 | 7 | 7 | Stay in bus (activity unobservable). | 1 | |
| ST1_SUN_0432.0_RLF | ST1 | SUN | 432 | RLF | 8 | 14:08:00 | 14:08:10 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Leave premises on bus (other driver still driving). [END OBSERVER 1]. | 1 | Match |
| ST1_SUN_0434.0_RLF | ST1 | SUN | 434 | RLF | 1 | 13:50:20 | 13:50:50 | 0:00:30 | | 0:00:30 | 0:00:30 | | | | | Walk from park to bus stop (from Potrero direction). [START OBSERVER 1]. | 1 | Match |
| ST1_SUN_0434.0_RLF | ST1 | SUN | 434 | RLF | 2 | 13:50:50 | 14:00:50 | 0:10:00 | | 0:10:00 | 0:10:00 | | | | | Talk with other operator at bus stop. | 1 | Match |
| ST1_SUN_0434.0_RLF | ST1 | SUN | 434 | RLF | 3 | 14:00:50 | 14:02:50 | 0:02:00 | | 0:02:00 | 0:02:00 | | | | | Talk to newly arrived operator. | 1 | Match |
| ST1_SUN_0434.0_RLF | ST1 | SUN | 434 | RLF | 4 | 14:02:50 | 14:03:40 | 0:00:50 | | 0:00:50 | 0:00:50 | | | | | Board newly arrived 434 bus. | 1 | Match |
| ST1_SUN_0434.0_RLF | ST1 | SUN | 434 | RLF | 5 | 14:03:40 | 14:04:10 | 0:00:30 | | 0:00:30 | 0:00:30 | | | | | Take off coat at driver seat. | 1 | Match |
| ST1_SUN_0434.0_RLF | ST1 | SUN | 434 | RLF | 6 | 14:04:10 | 14:04:40 | 0:00:30 | | 0:00:30 | 0:00:30 | 1 | 7 | 1 | 1 | Sit on bus (activity unobservable). | 1 | |
| ST1_SUN_0434.0_RLF | ST1 | SUN | 434 | RLF | 7 | 14:04:40 | 14:04:50 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Drive off with bus and leave premises. [END OBSERVER 1]. | 1 | Match |
| ST1_SUN_0448.0_RLF | ST1 | SUN | 448 | RLF | 1 | 14:35:30 | 14:35:50 | 0:00:20 | | 0:00:20 | 0:00:20 | | | | | Walk to bus stop from street (from west on 16th). [START OBSERVER 1]. | 1 | Match |
| ST1_SUN_0448.0_RLF | ST1 | SUN | 448 | RLF | 2 | 14:35:50 | 14:53:00 | 0:17:10 | | 0:17:10 | 0:17:10 | | | | | Eat food from to-go container while waiting at bus stop. | 1 | Match |
| ST1_SUN_0448.0_RLF | ST1 | SUN | 448 | RLF | 3 | 14:53:00 | 14:54:30 | 0:01:30 | | 0:01:30 | 0:01:30 | | | | | Text on phone. | 1 | Match |
| ST1_SUN_0448.0_RLF | ST1 | SUN | 448 | RLF | 4 | 14:54:30 | 14:54:40 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Put on backpack. | 1 | Match |
| ST1_SUN_0448.0_RLF | ST1 | SUN | 448 | RLF | 5 | 14:54:40 | 14:55:00 | 0:00:20 | | 0:00:20 | 0:00:20 | | | | | Walk across street. | 1 | Match |
| ST1_SUN_0448.0_RLF | ST1 | SUN | 448 | RLF | 6 | 14:55:00 | 15:08:00 | 0:13:00 | | 0:13:00 | 0:13:00 | | | | | Talk to operator on other side of street. | 1 | Match |
| ST1_SUN_0448.0_RLF | ST1 | SUN | 448 | RLF | 7 | 15:08:00 | 15:10:30 | 0:02:30 | | 0:02:30 | 0:02:30 | | | | | Walk back across street to bus stop. | 1 | Match |
| ST1_SUN_0448.0_RLF | ST1 | SUN | 448 | RLF | 8 | 15:10:30 | 15:13:10 | 0:02:40 | | 0:02:40 | 0:02:40 | | | | | Talk to newly arrived operator about cherry blossom festival delay. | 1 | Match |
| ST1_SUN_0448.0_RLF | ST1 | SUN | 448 | RLF | 9 | 15:13:10 | 15:28:20 | 0:15:10 | | 0:15:10 | 0:14:50 | | | | | Text on phone at bus stop. | 1 | Match |
| ST1_SUN_0448.0_RLF | ST1 | SUN | 448 | RLF | 10 | | | | 0:00:20 | 0:00:20 | 0:00:20 | | | | | Alternate Activity: Talk to operator in bus passing by. | 1 | Match |
| ST1_SUN_0448.0_RLF | ST1 | SUN | 448 | RLF | 11 | 15:28:20 | 15:29:20 | 0:01:00 | | 0:01:00 | 0:01:00 | | | | | Talk to operator from newly arrived bus. | 1 | Match |
| ST1_SUN_0448.0_RLF | ST1 | SUN | 448 | RLF | 12 | 15:29:20 | 15:30:20 | 0:01:00 | | 0:01:00 | 0:01:00 | | | | | Board bus and sit in driver seat. | 1 | Match |
| ST1_SUN_0448.0_RLF | ST1 | SUN | 448 | RLF | 13 | 15:30:20 | 15:30:30 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Drive bus off premises. [END OBSERVER 1]. | 1 | Match |
| ST1_WKY_0403.0_RLF | ST1 | WKY | 403 | RLF | 1 | 17:25:00 | 17:26:10 | 0:01:10 | | 0:01:10 | 0:01:10 | | | | | Walk from North on Mission to corner of Mission. | 1 | Match |
| ST1_WKY_0403.0_RLF | ST1 | WKY | 403 | RLF | 2 | 17:26:10 | 17:29:20 | 0:03:10 | | 0:03:10 | 0:03:10 | | | | | Wait at corner of Mission/11th. | 1 | Match |
| ST1_WKY_0403.0_RLF | ST1 | WKY | 403 | RLF | 3 | | | | 0:02:30 | 0:02:30 | 0:00:00 | | | | | Concurrent Activity: Look at phone. | 1 | Match |
| ST1_WKY_0403.0_RLF | ST1 | WKY | 403 | RLF | 4 | 17:29:20 | 17:29:30 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Cross street. | 1 | Match |
| ST1_WKY_0403.0_RLF | ST1 | WKY | 403 | RLF | 5 | 17:29:30 | 17:40:30 | 0:11:00 | | 0:11:00 | 0:11:00 | | | | | Wait on other side of street (Mission North). | 1 | Match |
| ST1_WKY_0403.0_RLF | ST1 | WKY | 403 | RLF | 6 | | | | 0:00:30 | 0:00:30 | 0:00:00 | | | | | Concurrent Activity: Look at phone. | 1 | Match |
| ST1_WKY_0403.0_RLF | ST1 | WKY | 403 | RLF | 7 | | | | 0:00:20 | 0:00:20 | 0:00:00 | | | | | Concurrent Activity: Talk to other operator. | 1 | Match |
| ST1_WKY_0403.0_RLF | ST1 | WKY | 403 | RLF | 8 | 17:40:30 | 17:41:00 | 0:00:30 | | 0:00:30 | 0:00:30 | | | | | Walk to new bus. | 1 | Match |
| ST1_WKY_0403.0_RLF | ST1 | WKY | 403 | RLF | 9 | 17:41:00 | 17:41:10 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Board bus. | 1 | Match |
| ST1_WKY_0403.0_RLF | ST1 | WKY | 403 | RLF | 10 | 17:41:10 | 17:42:00 | 0:00:50 | | 0:00:50 | 0:00:50 | 1 | 7 | 7 | 7 | On bus (activity unobservable). | 1 | |
| ST1_WKY_0403.0_RLF | ST1 | WKY | 403 | RLF | 11 | 17:42:00 | 17:42:10 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | leave premises on bus. | 1 | Match |
| ST1_WKY_0484.0_RLF | ST1 | WKY | 484 | RLF | 1 | 17:32:20 | 17:32:50 | 0:00:30 | | 0:00:30 | 0:00:30 | | | | | Walk from corner mission bus stop. | 1 | Match |
| ST1_WKY_0484.0_RLF | ST1 | WKY | 484 | RLF | 2 | 17:32:50 | 17:44:20 | 0:11:30 | | 0:11:30 | 0:11:30 | | | | | Sit at stop. | 1 | Match |
| ST1_WKY_0484.0_RLF | ST1 | WKY | 484 | RLF | 3 | | | | 0:01:30 | 0:01:30 | 0:00:00 | | | | | Concurrent Activity: Look at phone. | 1 | Match |
| ST1_WKY_0484.0_RLF | ST1 | WKY | 484 | RLF | 4 | 17:44:20 | 17:46:00 | 0:01:40 | | 0:01:40 | 0:01:40 | | | | | Stand-up to listen to phone. | 1 | Match |

## Muni-Observation Records-Raw

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ST1_WKY_0484.0_RLF | ST1 | WKY | 484 | RLF | 5 | 17:46:00 | 17:46:30 | 0:00:30 | | 0:00:30 | **0:00:30** | | | | | Stand at stop. | 1 | Match |
| ST1_WKY_0484.0_RLF | ST1 | WKY | 484 | RLF | 6 | 17:46:30 | 17:48:10 | 0:01:40 | | 0:01:40 | **0:01:30** | | | | | Talk to newly arrived bus operator. | 1 | Match |
| ST1_WKY_0484.0_RLF | ST1 | WKY | 484 | RLF | 7 | | | | 0:00:10 | 0:00:10 | **0:00:10** | | | | | Alternate Activity: Board bus. | 1 | Match |
| ST1_WKY_0484.0_RLF | ST1 | WKY | 484 | RLF | 8 | | | | 0:01:00 | 0:01:00 | **0:00:00** | 1 | 1 | | 1 | Concurrent Activity: Sit in driver's seat and use controls. | 1 | Match |
| ST1_WKY_0484.0_RLF | ST1 | WKY | 484 | RLF | 9 | 17:48:10 | 17:48:30 | 0:00:20 | | 0:00:20 | **0:00:20** | | | | | Drive off in bus and leave premises. | 1 | Match |
| STK_SUN_0027.0_RLF | STK | SUN | 27 | RLF | 1 | 11:15:10 | 11:27:00 | 0:11:50 | | 0:11:50 | **0:11:50** | | | | | Arrive at stop and wait for bus (look at phone). | 1 | Match |
| STK_SUN_0027.0_RLF | STK | SUN | 27 | RLF | 2 | 11:27:00 | 11:27:20 | 0:00:20 | | 0:00:20 | **0:00:20** | 1 | | 1 | 1 | Walk on bus and switch with driver. | 1 | |
| STK_SUN_0027.0_RLF | STK | SUN | 27 | RLF | 3 | 11:27:20 | 11:28:20 | 0:01:00 | | 0:01:00 | **0:01:00** | 1 | 1 | | 1 | Adjust seat and mirrors. | 1 | Match |
| STK_SUN_0027.0_RLF | STK | SUN | 27 | RLF | 4 | 11:28:20 | 11:28:30 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Drive away. | 1 | Match |
| STK_SUN_0029.0_RLF | STK | SUN | 29 | RLF | 1 | 11:14:00 | 11:35:30 | 0:21:30 | | 0:21:30 | **0:21:30** | | | | | Arrive at bus stop and wait on bench (eating food). | 1 | Match |
| STK_SUN_0029.0_RLF | STK | SUN | 29 | RLF | 2 | | | | 0:00:10 | 0:00:10 | **0:00:00** | | | | | Concurrent Activity: Talk to a driver of a bus that pulled up (still sitting on bench). | 1 | Match |
| STK_SUN_0029.0_RLF | STK | SUN | 29 | RLF | 3 | 11:35:30 | 11:36:30 | 0:01:00 | | 0:01:00 | **0:01:00** | | | | | Stand up and cross street to bus. | 1 | Match |
| STK_SUN_0029.0_RLF | STK | SUN | 29 | RLF | 4 | 11:36:30 | 11:37:20 | 0:00:50 | | 0:00:50 | **0:00:50** | 1 | 7 | 7 | 7 | Unobservable activity (walked on other side of bus). | 1 | |
| STK_SUN_0029.0_RLF | STK | SUN | 29 | RLF | 5 | 11:37:20 | 11:37:30 | 0:00:10 | | 0:00:10 | **0:00:10** | 1 | | 1 | 1 | Enter bus. | 1 | |
| STK_SUN_0029.0_RLF | STK | SUN | 29 | RLF | 6 | 11:37:30 | 11:38:00 | 0:00:30 | | 0:00:30 | **0:00:30** | | | | | Set down belongings. | 1 | Match |
| STK_SUN_0029.0_RLF | STK | SUN | 29 | RLF | 7 | 11:38:00 | 11:39:00 | 0:01:00 | | 0:01:00 | **0:01:00** | 1 | 1 | | 1 | Adjust seat and wheel. | 1 | Match |
| STK_SUN_0029.0_RLF | STK | SUN | 29 | RLF | 8 | 11:39:00 | 11:39:10 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Drive away. | 1 | Match |
| STK_SUN_0136.0_RLF | STK | SUN | 136 | RLF | 1 | 11:40:40 | 11:43:30 | 0:02:50 | | 0:02:50 | **0:02:50** | | | | | Arrive at bus stop, stand and talk to driver of another bus. | 1 | Match |
| STK_SUN_0136.0_RLF | STK | SUN | 136 | RLF | 2 | 11:43:30 | 11:43:40 | 0:00:10 | | 0:00:10 | **0:00:10** | 1 | | 1 | 1 | Walk on bus and switch places with driver. | 1 | |
| STK_SUN_0136.0_RLF | STK | SUN | 136 | RLF | 3 | 11:43:40 | 11:44:20 | 0:00:40 | | 0:00:40 | **0:00:40** | 1 | 7 | 1 | 1 | Unobservable activity on bus. | 1 | |
| STK_SUN_0136.0_RLF | STK | SUN | 136 | RLF | 4 | 11:44:20 | 11:44:30 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Drive away. | 1 | Match |
| TRA_SUN_0436.0_RLF | TRA | SUN | 436 | RLF | 1 | 13:00:40 | 13:09:10 | 0:08:30 | | 0:08:30 | **0:08:30** | | | | | Arrive at stop and wait. | 1 | Match |
| TRA_SUN_0436.0_RLF | TRA | SUN | 436 | RLF | 2 | 13:09:10 | 13:09:50 | 0:00:40 | | 0:00:40 | **0:00:40** | 1 | | 1 | 1 | Walk on bus and sit down. | 1 | |
| TRA_SUN_0436.0_RLF | TRA | SUN | 436 | RLF | 3 | 13:09:50 | 13:10:00 | 0:00:10 | | 0:00:10 | **0:00:10** | 1 | 1 | | 1 | Adjust wheel and close doors. | 1 | Match |
| TRA_SUN_0436.0_RLF | TRA | SUN | 436 | RLF | 4 | 13:10:00 | 13:10:20 | 0:00:20 | | 0:00:20 | **0:00:20** | | | | | Drive away. | 1 | Match |
| TRA_SUN_0517.0_RLF | TRA | SUN | 517 | RLF | 1 | 13:10:00 | 13:13:10 | 0:03:10 | | 0:03:10 | **0:03:10** | | | | | Arrive at Transbay Terminal and wait. | 1 | Match |
| TRA_SUN_0517.0_RLF | TRA | SUN | 517 | RLF | 2 | 13:13:10 | 13:13:40 | 0:00:30 | | 0:00:30 | **0:00:30** | | | | | Cross street to where busses are parked. | 1 | Match |
| TRA_SUN_0517.0_RLF | TRA | SUN | 517 | RLF | 3 | 13:13:40 | 13:16:40 | 0:03:00 | | 0:03:00 | **0:03:00** | | | | | Talk to bus operator that is on a bus. | 1 | Match |
| TRA_SUN_0517.0_RLF | TRA | SUN | 517 | RLF | 4 | 13:16:40 | 13:21:50 | 0:05:10 | | 0:05:10 | **0:05:10** | | | | | Walk to a different spot and talk to an employee. | 1 | Match |
| TRA_SUN_0517.0_RLF | TRA | SUN | 517 | RLF | 5 | 13:21:50 | 13:22:30 | 0:00:40 | | 0:00:40 | **0:00:40** | | | | | Walk on bus and switch with driver. | 1 | Match |
| TRA_SUN_0517.0_RLF | TRA | SUN | 517 | RLF | 6 | 13:22:30 | 13:25:50 | 0:03:20 | | 0:03:20 | **0:03:20** | 1 | 1 | | 1 | On bus and adjust seat and mirror (unobservable activity). | 1 | Match |
| TRA_SUN_0517.0_RLF | TRA | SUN | 517 | RLF | 7 | 13:25:50 | 13:26:30 | 0:00:40 | | 0:00:40 | **0:00:40** | 4 | 3 | 4 | 4 | Handle paperwork (unobservable activity). | 1 | |
| TRA_SUN_0517.0_RLF | TRA | SUN | 517 | RLF | 8 | 13:26:30 | 13:27:00 | 0:00:30 | | 0:00:30 | **0:00:30** | 1 | 1 | | 1 | Adjust mirrors. | 1 | Match |
| TRA_SUN_0517.0_RLF | TRA | SUN | 517 | RLF | 9 | 13:27:00 | 13:30:00 | 0:03:00 | | 0:03:00 | **0:03:00** | 1 | 7 | 1 | 1 | Unobservable activity on bus. | 1 | |
| TRA_SUN_0517.0_RLF | TRA | SUN | 517 | RLF | 10 | 13:30:00 | 13:30:30 | 0:00:30 | | 0:00:30 | **0:00:30** | | | | | Sit on bus and talk to an employee that was walking by on the sidewalk. | 1 | Match |
| TRA_SUN_0517.0_RLF | TRA | SUN | 517 | RLF | 11 | 13:30:30 | 13:30:40 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Drive away. | 1 | Match |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 1 | 5:12:50 | 5:13:00 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Pick up outfit. [START OBSERVER 1]. | 1 | Match |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 2 | 5:13:00 | 5:14:30 | 0:01:30 | | 0:01:30 | **0:01:30** | 6 | 6 | | 6 | Talk to dispatcher. | 1 | Match |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 3 | 5:14:30 | 5:15:10 | 0:00:40 | | 0:00:40 | **0:00:40** | 3 | 3 | | 3 | Read Hot Bulletins board. | 1 | Match |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 4 | | | | 0:00:20 | 0:00:20 | **0:00:00** | 6 | 6 | | 6 | Concurrent Activity: Talk to dispatcher. | 1 | Match |

## Muni-Observation Records-Raw

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 5 | 5:15:10 | 5:15:30 | 0:00:20 | 0:00:20 | 0:00:20 | 6 | 6 | | 6 | Talk to dispatcher. | 1 | Match |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 6 | 5:15:30 | 5:15:40 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Walk toward lounge area. | 1 | Match |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 7 | 5:15:40 | 5:21:00 | 0:05:20 | 0:05:20 | 0:05:20 | | 6 | 6 | 6 | Talk to employee. | 1 | |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 8 | 5:21:00 | 5:22:00 | 0:01:00 | 0:01:00 | 0:01:00 | 2 | 2 | | 2 | Write on outfit. | 1 | Match |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 9 | 5:22:00 | 5:22:20 | 0:00:20 | 0:00:20 | 0:00:20 | | | | | Sit in chair. | 1 | Match |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 10 | 5:22:20 | 5:22:30 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Walk out of dispatch office. [END OBSERVER 1]. | 1 | Match |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 11 | 5:22:30 | 5:23:10 | 0:00:40 | 0:00:40 | 0:00:40 | | | | | Exit office and walk to car [START OBSERVER 2]. | 2 | Match |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 12 | 5:23:10 | 5:23:50 | 0:00:40 | 0:00:40 | 0:00:40 | | | | | Walk to employee. | 2 | Match |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 13 | 5:23:50 | 5:24:20 | 0:00:30 | 0:00:30 | 0:00:30 | | | | | Walk through yard [END OBSERVER 2]. | 2 | Match |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 14 | 5:24:20 | 5:24:30 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Walk towards yard [START OBSERVER 3]. | 3 | Match |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 15 | 5:24:30 | 5:24:40 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Talk to employee. | 3 | Match |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 16 | 5:24:40 | 5:24:50 | 0:00:10 | 0:00:10 | 0:00:10 | 999 | 999 | | 999 | Talk to observer. | 3 | Match |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 17 | 5:24:50 | 5:25:10 | 0:00:20 | 0:00:20 | 0:00:20 | | | | | Talk to employee. | 3 | Match |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 18 | 5:25:10 | 5:25:20 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Walk towards kiosk. | 3 | Match |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 19 | 5:25:20 | 5:27:20 | 0:02:00 | 0:02:00 | 0:02:00 | | | | | Talk to employees in kiosk (ask for some number). | 3 | Match |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 20 | 5:27:20 | 5:27:30 | 0:00:10 | 0:00:10 | 0:00:10 | 3 | | | 3 | Collect some documents from employees in kiosk. | 3 | |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 21 | 5:27:30 | 5:28:00 | 0:00:30 | 0:00:30 | 0:00:30 | | | | | Walk towards bus. | 3 | Match |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 22 | 5:28:00 | 5:28:10 | 0:00:10 | 0:00:10 | 0:00:10 | 1 | | 1 | 1 | Enter bus and turn on bus lights. | 3 | |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 23 | 5:28:10 | 5:28:20 | 0:00:10 | 0:00:10 | 0:00:10 | 4 | 4 | | 4 | Write on white colored paper. | 3 | Match |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 24 | 5:28:20 | 5:28:30 | 0:00:10 | 0:00:10 | 0:00:10 | 1 | | 1 | 1 | Get off bus. | 3 | |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 25 | 5:28:30 | 5:28:40 | 0:00:10 | 0:00:10 | 0:00:10 | 1 | 1 | | 1 | Unobservable activity. | 3 | Match |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 26 | 5:28:40 | 5:31:00 | 0:02:20 | 0:02:20 | 0:02:20 | 1 | 1 | | 1 | Inspect exterior of vehicle. | 3 | Match |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 27 | 5:31:00 | 5:32:10 | 0:01:10 | 0:01:10 | 0:01:10 | 4 | 2 | 2 | 2 | Fill out defect card. | 3 | |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 28 | 5:32:10 | 5:32:20 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Talk to employees. | 3 | Match |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 29 | 5:32:20 | 5:33:10 | 0:00:50 | 0:00:50 | 0:00:50 | 1 | 7 | 1 | 1 | Unobservable activity. | 3 | |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 30 | 5:33:10 | 5:33:20 | 0:00:10 | 0:00:10 | 0:00:10 | 1 | | 1 | 1 | Get inside bus. | 3 | |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 31 | 5:33:20 | 5:33:30 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Drink coffee. | 3 | Match |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 32 | 5:33:30 | 5:34:30 | 0:01:00 | 0:01:00 | 0:01:00 | | | | | Talk on phone. | 3 | Match |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 33 | 5:34:30 | 5:34:50 | 0:00:20 | 0:00:20 | 0:00:20 | 1 | | 1 | 1 | Change route and run numbers. | 3 | |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 34 | 5:34:50 | 5:35:00 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Put on gloves. | 3 | Match |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 35 | 5:35:00 | 5:35:10 | 0:00:10 | 0:00:10 | 0:00:10 | 1 | | 1 | 1 | Turn off bus lights. | 3 | |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 36 | 5:35:10 | 5:35:20 | 0:00:10 | 0:00:10 | 0:00:10 | 1 | | 1 | 1 | Close bus doors. | 3 | |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 37 | 5:35:20 | 5:35:40 | 0:00:20 | 0:00:20 | 0:00:20 | | | | | Drive bus towards front of yard. | 3 | Match |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 38 | 5:35:40 | 5:37:10 | 0:01:30 | 0:01:30 | 0:01:30 | | | | | Talk to employees. | 3 | Match |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 39 | 5:37:10 | 5:38:20 | 0:01:10 | 0:01:10 | 0:01:10 | | 7 | 7 | 7 | Unobservable activity. | 3 | |
| WDS_SUN_0061.0_STA | WDS | SUN | 61 | STA | 40 | 5:38:20 | 5:39:00 | 0:00:40 | 0:00:40 | 0:00:40 | | | | | Exit yard [END OBSERVER 3]. | 3 | Match |
| WDS_SUN_0109.0_STA | WDS | SUN | 109 | STA | 1 | 6:15:40 | 6:16:00 | 0:00:20 | 0:00:20 | 0:00:20 | | | | | Pick up outfit [START OBSERVER 1]. | 1 | Match |
| WDS_SUN_0109.0_STA | WDS | SUN | 109 | STA | 2 | 6:16:00 | 6:22:10 | 0:06:10 | 0:06:10 | 0:06:10 | | | | | Talk to employee. | 1 | Match |
| WDS_SUN_0109.0_STA | WDS | SUN | 109 | STA | 3 | 6:22:10 | 6:23:00 | 0:00:50 | 0:00:50 | 0:00:50 | 3 | 3 | | 3 | Read bulletin board. | 1 | Match |
| WDS_SUN_0109.0_STA | WDS | SUN | 109 | STA | 4 | 6:23:00 | 6:23:10 | 0:00:10 | 0:00:10 | 0:00:10 | | 6 | 6 | 6 | Talk to employee. | 1 | |
| WDS_SUN_0109.0_STA | WDS | SUN | 109 | STA | 5 | 6:23:10 | 6:24:00 | 0:00:50 | 0:00:50 | 0:00:50 | 6 | 6 | | 6 | Talk to dispatcher. | 1 | Match |
| WDS_SUN_0109.0_STA | WDS | SUN | 109 | STA | 6 | 6:24:00 | 6:24:30 | 0:00:30 | 0:00:30 | 0:00:30 | 3 | | 3 | 3 | Show employee bulletin he is searching for. | 1 | |
| WDS_SUN_0109.0_STA | WDS | SUN | 109 | STA | 7 | 6:24:30 | 6:27:00 | 0:02:30 | 0:02:30 | 0:02:30 | 6 | 6 | | 6 | Talk to dispatcher. | 1 | Match |
| WDS_SUN_0109.0_STA | WDS | SUN | 109 | STA | 8 | 6:27:00 | 6:27:10 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Walk to lounge area. | 1 | Match |
| WDS_SUN_0109.0_STA | WDS | SUN | 109 | STA | 9 | 6:27:10 | 6:29:30 | 0:02:20 | 0:02:20 | 0:02:20 | | | | | Sit in lounge area. | 1 | Match |

# Muni-Observation Records-Raw

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WDS_SUN_0109.0_STA | WDS | SUN | 109 | STA | 10 | | | | 0:00:10 | 0:00:10 | 0:00:00 | | | | | Concurrent Activity: Talk to employee. | 1 | Match |
| WDS_SUN_0109.0_STA | WDS | SUN | 109 | STA | 11 | | | | 0:00:40 | 0:00:40 | 0:00:00 | | | | | Concurrent Activity: Talk to employee. | 1 | Match |
| WDS_SUN_0109.0_STA | WDS | SUN | 109 | STA | 12 | 6:29:30 | 6:30:00 | 0:00:30 | | 0:00:30 | 0:00:30 | | | | | Walk down stairs toward yard [END OBSERVER 1]. | 1 | Match |
| WDS_SUN_0109.0_STA | WDS | SUN | 109 | STA | 13 | 6:30:00 | 6:31:40 | 0:01:40 | | 0:01:40 | 0:01:40 | | | | | Walk downstairs towards bus [START OBSERVER 2]. | 2 | Match |
| WDS_SUN_0109.0_STA | WDS | SUN | 109 | STA | 14 | 6:31:40 | 6:32:30 | 0:00:50 | | 0:00:50 | 0:00:50 | | | | | Walk towards kiosk . | 2 | Match |
| WDS_SUN_0109.0_STA | WDS | SUN | 109 | STA | 15 | 6:32:30 | 6:33:30 | 0:01:00 | | 0:01:00 | 0:01:00 | | | | | Talk to employees in kiosk [END OBSERVER 2]. | 2 | Match |
| WDS_SUN_0109.0_STA | WDS | SUN | 109 | STA | 16 | 6:33:30 | 6:35:20 | 0:01:50 | | 0:01:50 | 0:01:50 | | | | | Walk away from Kiosk (Meet & Greet) and through yard to bus [START OBSERVER 3]. | 3 | Match |
| WDS_SUN_0109.0_STA | WDS | SUN | 109 | STA | 17 | 6:35:20 | 6:35:30 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Enter bus. | 3 | Match |
| WDS_SUN_0109.0_STA | WDS | SUN | 109 | STA | 18 | 6:35:30 | 6:44:20 | 0:08:50 | | 0:08:50 | 0:08:50 | 1 | 7 | 1 | 1 | Unobservable activity on bus. | 3 | |
| WDS_SUN_0109.0_STA | WDS | SUN | 109 | STA | 19 | 6:44:20 | 6:44:30 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Exit yard [END OBSERVER 3]. | 3 | Match |
| WDS_WKY_0111.0_END | WDS | WKY | 111 | END | 1 | 18:47:03 | 18:47:40 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Pull in yard. | 1 | Match |
| WDS_WKY_0111.0_END | WDS | WKY | 111 | END | 2 | 18:47:04 | 18:47:50 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Circle around yard. | 1 | Match |
| WDS_WKY_0111.0_END | WDS | WKY | 111 | END | 3 | 18:47:05 | 18:48:00 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Park bus. | 1 | Match |
| WDS_WKY_0111.0_END | WDS | WKY | 111 | END | 4 | 18:48:00 | 18:48:30 | 0:00:30 | | 0:00:30 | 0:00:30 | 999 | | | 999 | Stand up and pick up broom. | 1 | |
| WDS_WKY_0111.0_END | WDS | WKY | 111 | END | 5 | 18:48:03 | 18:48:40 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Walk off bus. | 1 | Match |
| WDS_WKY_0111.0_END | WDS | WKY | 111 | END | 6 | 18:48:04 | 18:52:50 | 0:04:10 | | 0:04:10 | 0:04:10 | 7 | 7 | | 7 | Walk toward other bus (activity unobservable). | 1 | Match |
| WDS_WKY_0111.0_END | WDS | WKY | 111 | END | 7 | 18:52:05 | 18:53:10 | 0:00:20 | | 0:00:20 | 0:00:20 | | | | | Walk back out toward yard exit. | 1 | Match |
| WDS_WKY_0111.0_END | WDS | WKY | 111 | END | 8 | 18:53:01 | 18:53:20 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Exit yard. | 1 | Match |
| WDS_WKY_0138.0_END | WDS | WKY | 138 | END | 1 | 18:35:10 | 18:35:20 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Pull bus into yard. | 1 | Match |
| WDS_WKY_0138.0_END | WDS | WKY | 138 | END | 2 | 18:35:20 | 18:39:10 | 0:03:50 | | 0:03:50 | 0:03:50 | 1 | | 1 | 1 | Sit in bus and turn off bus lights. | 1 | |
| WDS_WKY_0138.0_END | WDS | WKY | 138 | END | 3 | 18:39:10 | 18:40:40 | 0:01:30 | | 0:01:30 | 0:01:30 | 1 | 1 | | 1 | Inspect exterior of bus. | 1 | Match |
| WDS_WKY_0138.0_END | WDS | WKY | 138 | END | 4 | 18:40:40 | 18:42:20 | 0:01:40 | | 0:01:40 | 0:01:40 | | | | | Put on safety vest. | 1 | Match |
| WDS_WKY_0138.0_END | WDS | WKY | 138 | END | 5 | 18:42:20 | 18:44:10 | 0:01:50 | | 0:01:50 | 0:01:50 | | | | | Walk towards parking lot and exit yard. | 1 | Match |
| WDS_WKY_0159.0_END | WDS | WKY | 159 | END | 1 | 18:58:03 | 18:58:50 | 0:00:20 | | 0:00:20 | 0:00:20 | | | | | Drive bus into yard and stop. | 1 | Match |
| WDS_WKY_0159.0_END | WDS | WKY | 159 | END | 2 | 18:58:05 | 18:59:00 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Stand up in bus and gather items. | 1 | Match |
| WDS_WKY_0159.0_END | WDS | WKY | 159 | END | 3 | 18:59:00 | 18:59:10 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Exit bus. | 1 | Match |
| WDS_WKY_0159.0_END | WDS | WKY | 159 | END | 4 | 18:59:01 | 19:00:20 | 0:01:10 | | 0:01:10 | 0:01:10 | | | | | Walk toward back wall. | 1 | Match |
| WDS_WKY_0159.0_END | WDS | WKY | 159 | END | 5 | | | | 0:00:30 | 0:00:30 | 0:00:00 | | | | | Concurrent Activity: Talk on phone. | 1 | Match |
| WDS_WKY_0159.0_END | WDS | WKY | 159 | END | 6 | 19:00:02 | 19:00:30 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Exit premises. | 1 | Match |
| WDS_WKY_0161.0_END | WDS | WKY | 161 | END | 1 | 19:11:00 | 19:11:10 | 0:00:10 | | 0:00:10 | 0:00:10 | 7 | 7 | 7 | 7 | Pull in and park vehicle (activity unobservable). | 1 | Match |
| WDS_WKY_0161.0_END | WDS | WKY | 161 | END | 2 | 19:11:01 | 19:12:30 | 0:01:20 | | 0:01:20 | 0:01:20 | | 7 | 7 | 7 | Walk off bus, then activity unobservable. | 1 | |
| WDS_WKY_0161.0_END | WDS | WKY | 161 | END | 3 | 19:12:03 | 19:13:10 | 0:00:40 | | 0:00:40 | 0:00:40 | | | | | Walk toward building. | 1 | Match |
| WDS_WKY_0161.0_END | WDS | WKY | 161 | END | 4 | 19:13:01 | 19:13:20 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Walk to car parked in yard. | 1 | Match |
| WDS_WKY_0161.0_END | WDS | WKY | 161 | END | 5 | 19:13:02 | 19:14:30 | 0:01:10 | | 0:01:10 | 0:01:10 | | | | | Get in car. | 1 | Match |
| WDS_WKY_0161.0_END | WDS | WKY | 161 | END | 6 | 19:14:03 | 19:14:40 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Exit yard. | 1 | Match |
| WDS_WKY_0164.0_END | WDS | WKY | 164 | END | 1 | 19:13:50 | 19:14:10 | 0:00:20 | | 0:00:20 | 0:00:20 | | | | | Pull bus into yard. | 1 | Match |
| WDS_WKY_0164.0_END | WDS | WKY | 164 | END | 2 | 19:14:10 | 19:14:20 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | Remove safety vest. | 1 | Match |
| WDS_WKY_0164.0_END | WDS | WKY | 164 | END | 3 | 19:14:20 | 19:15:50 | 0:01:30 | | 0:01:30 | 0:01:30 | | 7 | 7 | 7 | Sit in driver's seat (activity unobservable). | 1 | |
| WDS_WKY_0164.0_END | WDS | WKY | 164 | END | 4 | 19:15:50 | 19:16:50 | 0:01:00 | | 0:01:00 | 0:01:00 | | | | | Talk to employee who entered bus. | 1 | Match |
| WDS_WKY_0164.0_END | WDS | WKY | 164 | END | 5 | 19:16:50 | 19:17:30 | 0:00:40 | | 0:00:40 | 0:00:40 | | | | | Honk at bus parked in front. | 1 | Match |
| WDS_WKY_0164.0_END | WDS | WKY | 164 | END | 6 | 19:17:30 | 19:18:10 | 0:00:40 | | 0:00:40 | 0:00:40 | | | | | Drive bus to the front and exit yard. | 1 | Match |
| WDS_WKY_0171.0_END | WDS | WKY | 171 | END | 1 | 19:27:00 | 19:27:20 | 0:00:20 | | 0:00:20 | 0:00:20 | | | | | Drive bus into yard and stop. | 1 | Match |
| WDS_WKY_0171.0_END | WDS | WKY | 171 | END | 2 | 19:27:02 | 19:28:00 | 0:00:40 | | 0:00:40 | 0:00:40 | 1 | | 1 | 1 | Open rear door on bus. | 1 | |
| WDS_WKY_0171.0_END | WDS | WKY | 171 | END | 3 | 19:28:00 | 19:28:40 | 0:00:40 | | 0:00:40 | 0:00:40 | 1 | 7 | 1 | 1 | Remain in bus (activity unobservable). | 1 | |

## Muni-Observation Records-Raw

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WDS_WKY_0171.0_ENI | WDS | WKY | 171 | END | 4 | 19:28:04 | 19:29:10 | 0:00:30 | | 0:00:30 | **0:00:30** | 7 | 7 | 7 | 7 | Exit bus and walk (activity unobservable). | 1 | Match |
| WDS_WKY_0171.0_ENI | WDS | WKY | 171 | END | 5 | 19:29:01 | 19:29:50 | 0:00:40 | | 0:00:40 | **0:00:40** | 5 | 5 | | 5 | Drop off documents in receptacles. | 1 | Match |
| WDS_WKY_0171.0_ENI | WDS | WKY | 171 | END | 6 | 19:29:05 | 19:32:50 | 0:03:00 | | 0:03:00 | **0:03:00** | 7 | 7 | | 7 | Sit down on bench near receptacles (activity unobservable). | 1 | Match |
| WDS_WKY_0171.0_ENI | WDS | WKY | 171 | END | 7 | 19:32:05 | 19:33:40 | 0:00:50 | | 0:00:50 | **0:00:50** | | | | | Exit premises. | 1 | Match |
| WDS_WKY_0172.0_ENI | WDS | WKY | 172 | END | 1 | 19:00:10 | 19:00:20 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Pull in yard. | 1 | Match |
| WDS_WKY_0172.0_ENI | WDS | WKY | 172 | END | 2 | 19:00:20 | 19:00:40 | 0:00:20 | | 0:00:20 | **0:00:20** | 3 | | | 3 | Pick up papers/objects. | 1 | |
| WDS_WKY_0172.0_ENI | WDS | WKY | 172 | END | 3 | 19:00:40 | 19:00:50 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Stand up and walk off bus. | 1 | Match |
| WDS_WKY_0172.0_ENI | WDS | WKY | 172 | END | 4 | 19:00:50 | 19:01:30 | 0:00:40 | | 0:00:40 | **0:00:40** | | | | | Talk to an employee. | 1 | Match |
| WDS_WKY_0172.0_ENI | WDS | WKY | 172 | END | 5 | 19:01:30 | 19:01:50 | 0:00:20 | | 0:00:20 | **0:00:20** | | | | | Walk toward fence. | 1 | Match |
| WDS_WKY_0172.0_ENI | WDS | WKY | 172 | END | 6 | 19:01:50 | 19:02:10 | 0:00:20 | | 0:00:20 | **0:00:20** | 7 | 7 | | 7 | Walk behind bus (activity unobservable). | 1 | Match |
| WDS_WKY_0172.0_ENI | WDS | WKY | 172 | END | 7 | 19:02:10 | 19:02:30 | 0:00:20 | | 0:00:20 | **0:00:20** | | | | | Walk away toward booth. | 1 | Match |
| WDS_WKY_0172.0_ENI | WDS | WKY | 172 | END | 8 | 19:02:30 | 19:02:50 | 0:00:20 | | 0:00:20 | **0:00:20** | | | | | Exit yard. | 1 | Match |
| WDS_WKY_0173.0_STA | WDS | WKY | 173 | STA | 1 | 7:26:40 | 7:26:50 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Pick up outfit. [START OBSERVER 1]. | 1 | Match |
| WDS_WKY_0173.0_STA | WDS | WKY | 173 | STA | 2 | 7:26:50 | 7:27:40 | 0:00:50 | | 0:00:50 | **0:00:50** | 3 | 3 | | 3 | Read bulletin notice at dispatch window. | 1 | Match |
| WDS_WKY_0173.0_STA | WDS | WKY | 173 | STA | 3 | 7:27:40 | 7:28:10 | 0:00:30 | | 0:00:30 | **0:00:30** | 4 | 4 | | 4 | Sign into login sheet at dispatch office. | 1 | Match |
| WDS_WKY_0173.0_STA | WDS | WKY | 173 | STA | 4 | 7:28:10 | 7:28:30 | 0:00:20 | | 0:00:20 | **0:00:20** | 3 | 3 | | 3 | Review vehicle logs at dispatch window. | 1 | Match |
| WDS_WKY_0173.0_STA | WDS | WKY | 173 | STA | 5 | 7:28:30 | 7:30:40 | 0:02:10 | | 0:02:10 | **0:02:10** | 3 | 3 | | 3 | Review bulletin notice at dispatch window. | 1 | Match |
| WDS_WKY_0173.0_STA | WDS | WKY | 173 | STA | 6 | | | | 0:01:30 | 0:01:30 | **0:00:00** | | | | | Concurrent Activity: Talk to employee. | 1 | Match |
| WDS_WKY_0173.0_STA | WDS | WKY | 173 | STA | 7 | 7:30:40 | 7:31:00 | 0:00:20 | | 0:00:20 | **0:00:20** | | | | | Walk toward gillie room. | 1 | Match |
| WDS_WKY_0173.0_STA | WDS | WKY | 173 | STA | 8 | 7:31:00 | 7:33:50 | 0:02:50 | | 0:02:50 | **0:02:50** | 7 | 7 | | 7 | (Activity unobservable) in gillie room. | 1 | Match |
| WDS_WKY_0173.0_STA | WDS | WKY | 173 | STA | 9 | 7:33:50 | 7:34:10 | 0:00:20 | | 0:00:20 | **0:00:20** | | | | | Walk toward lounge area. | 1 | Match |
| WDS_WKY_0173.0_STA | WDS | WKY | 173 | STA | 10 | 7:34:10 | 7:35:00 | 0:00:50 | | 0:00:50 | **0:00:50** | | | | | Talk to employee. | 1 | Match |
| WDS_WKY_0173.0_STA | WDS | WKY | 173 | STA | 11 | 7:35:00 | 7:35:10 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Enter and leave dispatch office [END OBSERVER 1]. | 1 | Match |
| WDS_WKY_0173.0_STA | WDS | WKY | 173 | STA | 12 | 7:35:10 | 7:35:20 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Walk out of building [START OBSERVER 2]. | 2 | Match |
| WDS_WKY_0173.0_STA | WDS | WKY | 173 | STA | 13 | 7:35:20 | 7:35:40 | 0:00:20 | | 0:00:20 | **0:00:20** | | | | | Walk toward yard. | 2 | Match |
| WDS_WKY_0173.0_STA | WDS | WKY | 173 | STA | 14 | 7:35:40 | 7:37:50 | 0:02:10 | | 0:02:10 | **0:02:10** | | 7 | 7 | 7 | Stop at car (unobservable activity). | 2 | |
| WDS_WKY_0173.0_STA | WDS | WKY | 173 | STA | 15 | 7:37:50 | 7:38:20 | 0:00:30 | | 0:00:30 | **0:00:30** | | | | | Walk back toward building. | 2 | Match |
| WDS_WKY_0173.0_STA | WDS | WKY | 173 | STA | 16 | 7:38:20 | 7:38:30 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Walk in building [END OBSERVER 2]. | 2 | Match |
| WDS_WKY_0173.0_STA | WDS | WKY | 173 | STA | 17 | 7:38:30 | 7:38:40 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Re-enter dispatch office. [START OBSERVER 1]. | 1 | Match |
| WDS_WKY_0173.0_STA | WDS | WKY | 173 | STA | 18 | 7:38:40 | 7:38:50 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Walk toward stairwell. | 1 | Match |
| WDS_WKY_0173.0_STA | WDS | WKY | 173 | STA | 19 | | | | 0:00:10 | 0:00:10 | **0:00:00** | | | | | Concurrent Activity: Talk to employee. | 1 | Match |
| WDS_WKY_0173.0_STA | WDS | WKY | 173 | STA | 20 | 7:38:50 | 7:39:00 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Walk down stairwell [END OBSERVER 1]. | 1 | Match |
| WDS_WKY_0173.0_STA | WDS | WKY | 173 | STA | 21 | 7:39:00 | 7:41:00 | 0:02:00 | | 0:02:00 | **0:02:00** | | | | | Walk towards Meet & Greet office [START OBSERVER 3]. | 3 | Match |
| WDS_WKY_0173.0_STA | WDS | WKY | 173 | STA | 22 | 7:41:00 | 7:41:30 | 0:00:30 | | 0:00:30 | **0:00:30** | | | | | Talk to employees in Meet & Greet office. | 3 | Match |
| WDS_WKY_0173.0_STA | WDS | WKY | 173 | STA | 23 | 7:41:30 | 7:42:20 | 0:00:50 | | 0:00:50 | **0:00:50** | | | | | Walk towards bus. | 3 | Match |
| WDS_WKY_0173.0_STA | WDS | WKY | 173 | STA | 24 | 7:42:20 | 7:43:50 | 0:01:30 | | 0:01:30 | **0:01:30** | 1 | 1 | | 1 | Inspect interior of bus. | 3 | Match |
| WDS_WKY_0173.0_STA | WDS | WKY | 173 | STA | 25 | 7:43:50 | 7:44:00 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Talk to employees. | 3 | Match |
| WDS_WKY_0173.0_STA | WDS | WKY | 173 | STA | 26 | 7:44:00 | 7:45:20 | 0:01:20 | | 0:01:20 | **0:01:20** | 1 | 1 | | 1 | Inspect exterior of bus. | 3 | Match |
| WDS_WKY_0173.0_STA | WDS | WKY | 173 | STA | 27 | 7:45:20 | 7:46:40 | 0:01:20 | | 0:01:20 | **0:01:20** | 4 | 2 | 2 | 2 | Fill out defect card. | 3 | |
| WDS_WKY_0173.0_STA | WDS | WKY | 173 | STA | 28 | 7:46:40 | 7:48:30 | 0:01:50 | | 0:01:50 | **0:01:50** | 7 | 7 | | 7 | Unobservable activity. | 3 | Match |
| WDS_WKY_0173.0_STA | WDS | WKY | 173 | STA | 29 | 7:48:30 | 7:53:20 | 0:04:50 | | 0:04:50 | **0:04:50** | | | | | Unpack belongings from bag. | 3 | Match |
| WDS_WKY_0173.0_STA | WDS | WKY | 173 | STA | 30 | 7:53:20 | 7:54:30 | 0:01:10 | | 0:01:10 | **0:01:10** | | | | | Put on safety vest. | 3 | Match |
| WDS_WKY_0173.0_STA | WDS | WKY | 173 | STA | 31 | 7:54:30 | 7:54:40 | 0:00:10 | | 0:00:10 | **0:00:10** | | | | | Talk to employees. | 3 | Match |

Muni-Observation Records-Raw

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WDS_WKY_0173.0_STA | WDS | WKY | 173 | STA | 32 | 7:54:40 | 7:55:10 | 0:00:30 | 0:00:30 | **0:00:30** | | | | | Pull bus towards front of yard. | 3 | Match |
| WDS_WKY_0173.0_STA | WDS | WKY | 173 | STA | 33 | 7:55:10 | 7:56:00 | 0:00:50 | 0:00:50 | **0:00:50** | | | | | Exit yard [END OBSERVER 3]. | 3 | Match |
| WDS_WKY_0175.0_ENI | WDS | WKY | 175 | END | 1 | 19:34:01 | 19:34:40 | 0:00:30 | 0:00:30 | **0:00:30** | | | | | Drive bus into yard and stop. [START OBSERVER 1]. | 1 | Match |
| WDS_WKY_0175.0_ENI | WDS | WKY | 175 | END | 2 | 19:34:04 | 19:35:20 | 0:00:40 | 0:00:40 | **0:00:40** | 7 | 7 | | 7 | Remain in bus (activity unobservable). | 1 | Match |
| WDS_WKY_0175.0_ENI | WDS | WKY | 175 | END | 3 | 19:35:02 | 19:35:50 | 0:00:30 | 0:00:30 | **0:00:30** | | | | | Retrieve items in bus. | 1 | Match |
| WDS_WKY_0175.0_ENI | WDS | WKY | 175 | END | 4 | 19:35:05 | 19:36:00 | 0:00:10 | 0:00:10 | **0:00:10** | | | | | Exit bus and walk. | 1 | Match |
| WDS_WKY_0175.0_ENI | WDS | WKY | 175 | END | 5 | 19:36:00 | 19:36:50 | 0:00:50 | 0:00:50 | **0:00:50** | | | | | Talk to employee. | 1 | Match |
| WDS_WKY_0175.0_ENI | WDS | WKY | 175 | END | 6 | 19:36:05 | 19:37:10 | 0:00:20 | 0:00:20 | **0:00:20** | 5 | 5 | | 5 | Drop off documents in receptacles. | 1 | Match |
| WDS_WKY_0175.0_ENI | WDS | WKY | 175 | END | 7 | 19:37:01 | 19:38:40 | 0:01:30 | 0:01:30 | **0:01:30** | | | | | Talk to employee. | 1 | Match |
| WDS_WKY_0175.0_ENI | WDS | WKY | 175 | END | 8 | 19:38:04 | 19:39:50 | 0:01:10 | 0:01:10 | **0:01:10** | 7 | 7 | | 7 | Walk away in yard (activity unobservable). [END OBSERVER 1]. | 1 | Match |
| WDS_WKY_0175.0_ENI | WDS | WKY | 175 | END | 9 | 19:39:05 | 19:40:00 | 0:00:10 | 0:00:10 | **0:00:10** | | | | | Exit premises on bicycle. [START AND END OBSERVER 2]. | 2 | Match |
| WDS_WKY_0176.0_STA | WDS | WKY | 176 | STA | 1 | 7:43:10 | 7:43:20 | 0:00:10 | 0:00:10 | **0:00:10** | | | | | Pick up outfit. [START OBSERVER 1]. | 1 | Match |
| WDS_WKY_0176.0_STA | WDS | WKY | 176 | STA | 2 | 7:43:20 | 7:43:30 | 0:00:10 | 0:00:10 | **0:00:10** | 4 | | | 4 | Retrieve forms from dispatch window (these were colored papers, not the outfit). | 1 | |
| WDS_WKY_0176.0_STA | WDS | WKY | 176 | STA | 3 | 7:43:30 | 7:43:50 | 0:00:20 | 0:00:20 | **0:00:20** | | | | | Exit office [END OBSERVER 1]. | 1 | Match |
| WDS_WKY_0176.0_STA | WDS | WKY | 176 | STA | 4 | 7:43:50 | 7:44:20 | 0:00:30 | 0:00:30 | **0:00:30** | | | | | Walk out of building [START OBSERVER 2]. | 2 | Match |
| WDS_WKY_0176.0_STA | WDS | WKY | 176 | STA | 5 | 7:44:20 | 7:44:40 | 0:00:20 | 0:00:20 | **0:00:20** | | | | | Get in car. | 2 | Match |
| WDS_WKY_0176.0_STA | WDS | WKY | 176 | STA | 6 | 7:44:40 | 7:45:30 | 0:00:50 | 0:00:50 | **0:00:50** | 3 | 3 | | 3 | Look at papers. | 2 | Match |
| WDS_WKY_0176.0_STA | WDS | WKY | 176 | STA | 7 | 7:45:30 | 7:46:40 | 0:01:10 | 0:01:10 | **0:01:10** | | | | | Drive away from yard [END OBSERVER 2]. | 2 | Match |
| WDS_WKY_0176.0_STA | WDS | WKY | 176 | STA | 8 | 7:46:40 | 7:47:00 | 0:00:20 | 0:00:20 | **0:00:20** | | | | | Park car in parking lot [START OBSERVER 3]. | 3 | Match |
| WDS_WKY_0176.0_STA | WDS | WKY | 176 | STA | 9 | 7:47:00 | 7:50:00 | 0:03:00 | 0:03:00 | **0:03:00** | | | | | Pack belongings in backpack from car. | 3 | Match |
| WDS_WKY_0176.0_STA | WDS | WKY | 176 | STA | 10 | 7:50:00 | 7:51:20 | 0:01:20 | 0:01:20 | **0:01:20** | | | | | Walk towards Meet & Greet. | 3 | Match |
| WDS_WKY_0176.0_STA | WDS | WKY | 176 | STA | 11 | 7:51:20 | 7:52:00 | 0:00:40 | 0:00:40 | **0:00:40** | | | | | Talk to employees. | 3 | Match |
| WDS_WKY_0176.0_STA | WDS | WKY | 176 | STA | 12 | 7:52:00 | 7:52:50 | 0:00:50 | 0:00:50 | **0:00:50** | | | | | Walk towards yard. | 3 | Match |
| WDS_WKY_0176.0_STA | WDS | WKY | 176 | STA | 13 | 7:52:50 | 7:53:10 | 0:00:20 | 0:00:20 | **0:00:20** | | | | | Talk to employees [END OBSERVER 3]. | 3 | Match |
| WDS_WKY_0176.0_STA | WDS | WKY | 176 | STA | 14 | 7:53:10 | 7:56:00 | 0:02:50 | 0:02:50 | **0:02:50** | | | | | Walk to the bus [END OBSERVER 2]. | 2 | Match |
| WDS_WKY_0176.0_STA | WDS | WKY | 176 | STA | 15 | 7:56:00 | 7:58:00 | 0:02:00 | 0:02:00 | **0:02:00** | 1 | 1 | | 1 | Walk around bus and inspect (unobservable activity). | 2 | Match |
| WDS_WKY_0176.0_STA | WDS | WKY | 176 | STA | 16 | 7:58:00 | 7:58:10 | 0:00:10 | 0:00:10 | **0:00:10** | 1 | | 1 | 1 | Walk inside bus. | 2 | |
| WDS_WKY_0176.0_STA | WDS | WKY | 176 | STA | 17 | 7:58:10 | 7:59:10 | 0:01:00 | 0:01:00 | **0:01:00** | 1 | | 1 | 1 | Turn on bus. | 2 | |
| WDS_WKY_0176.0_STA | WDS | WKY | 176 | STA | 18 | 7:59:10 | 7:59:50 | 0:00:40 | 0:00:40 | **0:00:40** | 1 | 1 | | 1 | Walk around inside front of bus (unobservable activity). | 2 | Match |
| WDS_WKY_0176.0_STA | WDS | WKY | 176 | STA | 19 | 7:59:50 | 8:00:50 | 0:01:00 | 0:01:00 | **0:01:00** | | | | | Drive out of yard [END OBSERVER 2]. | 2 | Match |
| WDS_WKY_0178.0_STA | WDS | WKY | 178 | STA | 1 | 7:58:50 | 7:59:00 | 0:00:10 | 0:00:10 | **0:00:10** | | | | | Pick up outfit. [START OBSERVER 1]. | 1 | Match |
| WDS_WKY_0178.0_STA | WDS | WKY | 178 | STA | 2 | 7:59:00 | 7:59:10 | 0:00:10 | 0:00:10 | **0:00:10** | | | | | Walk toward locker. | 1 | Match |
| WDS_WKY_0178.0_STA | WDS | WKY | 178 | STA | 3 | 7:59:10 | 7:59:50 | 0:00:40 | 0:00:40 | **0:00:40** | | | | | Place belongings into locker. | 1 | Match |
| WDS_WKY_0178.0_STA | WDS | WKY | 178 | STA | 4 | 7:59:50 | 8:00:10 | 0:00:20 | 0:00:20 | **0:00:20** | | | | | Walk toward stairwell. | 1 | Match |
| WDS_WKY_0178.0_STA | WDS | WKY | 178 | STA | 5 | 8:00:10 | 8:00:20 | 0:00:10 | 0:00:10 | **0:00:10** | | | | | Exit through stairwell [END OBSERVER 1]. | 1 | Match |
| WDS_WKY_0178.0_STA | WDS | WKY | 178 | STA | 6 | 8:00:20 | 8:01:00 | 0:00:40 | 0:00:40 | **0:00:40** | | | | | Walk through stairwell to yard [START OBSERVER 2]. | 2 | Match |
| WDS_WKY_0178.0_STA | WDS | WKY | 178 | STA | 7 | 8:01:00 | 8:03:50 | 0:02:50 | 0:02:50 | **0:02:50** | | | | | Walk to bus. | 2 | Match |
| WDS_WKY_0178.0_STA | WDS | WKY | 178 | STA | 8 | 8:03:50 | 8:06:30 | 0:02:40 | 0:02:40 | **0:02:40** | 1 | 1 | | 1 | Walk on bus (unobservable activity). | 2 | Match |
| WDS_WKY_0178.0_STA | WDS | WKY | 178 | STA | 9 | 8:06:30 | 8:07:00 | 0:00:30 | 0:00:30 | **0:00:30** | 1 | 1 | | 1 | Walk off bus and walk around to inspect. | 2 | Match |
| WDS_WKY_0178.0_STA | WDS | WKY | 178 | STA | 10 | 8:07:00 | 8:07:50 | 0:00:50 | 0:00:50 | **0:00:50** | 7 | 7 | | 7 | Walk to Meet & Greet (unobservable activity). | 2 | Match |
| WDS_WKY_0178.0_STA | WDS | WKY | 178 | STA | 11 | 8:07:50 | 8:08:50 | 0:01:00 | 0:01:00 | **0:01:00** | | | | | Walk to bus. | 2 | Match |

**Muni-Observation Records-Raw**

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WDS_WKY_0178.0_STA | WDS | WKY | 178 | STA | 12 | 8:08:50 | 8:09:50 | 0:01:00 | | 0:01:00 | 0:01:00 | 999 | | | 1 | 1 | Open back of bus and look in at engines. | 2 | |
| WDS_WKY_0178.0_STA | WDS | WKY | 178 | STA | 13 | 8:09:50 | 8:10:50 | 0:01:00 | | 0:01:00 | 0:01:00 | 1 | | 1 | | 1 | Look at bus (unobservable activity). | 2 | Match |
| WDS_WKY_0178.0_STA | WDS | WKY | 178 | STA | 14 | 8:10:50 | 8:11:20 | 0:00:30 | | 0:00:30 | 0:00:30 | 1 | | 1 | | 1 | Walk and look at front of bus. | 2 | Match |
| WDS_WKY_0178.0_STA | WDS | WKY | 178 | STA | 15 | 8:11:20 | 8:11:30 | 0:00:10 | | 0:00:10 | 0:00:10 | 1 | | 1 | | 1 | Wipe front windows. | 2 | Match |
| WDS_WKY_0178.0_STA | WDS | WKY | 178 | STA | 16 | 8:11:30 | 8:11:50 | 0:00:20 | | 0:00:20 | 0:00:20 | 1 | | 1 | | 1 | Wipe front mirror and driver window. | 2 | Match |
| WDS_WKY_0178.0_STA | WDS | WKY | 178 | STA | 17 | 8:11:50 | 8:12:30 | 0:00:40 | | 0:00:40 | 0:00:40 | 1 | | 1 | | 1 | Look at tires. | 2 | Match |
| WDS_WKY_0178.0_STA | WDS | WKY | 178 | STA | 18 | 8:12:30 | 8:13:50 | 0:01:20 | | 0:01:20 | 0:01:20 | 1 | | 1 | | 1 | Walk around bus (unobservable activity). | 2 | Match |
| WDS_WKY_0178.0_STA | WDS | WKY | 178 | STA | 19 | 8:13:50 | 8:18:40 | 0:04:50 | | 0:04:50 | 0:04:50 | 1 | | 1 | | 1 | Walk back on bus (unobservable activity). | 2 | Match |
| WDS_WKY_0178.0_STA | WDS | WKY | 178 | STA | 20 | 8:18:40 | 8:19:50 | 0:01:10 | | 0:01:10 | 0:01:10 | | | | | | Drive and exit yard [END OBSERVER 2]. | 2 | Match |
| WDS_WKY_0180.0_ENE | WDS | WKY | 180 | END | 1 | 19:40:04 | 19:41:20 | 0:00:40 | | 0:00:40 | 0:00:40 | | | | | | Drive bus into yard and stop. . | 1 | Match |
| WDS_WKY_0180.0_ENE | WDS | WKY | 180 | END | 2 | 19:41:02 | 19:42:20 | 0:01:00 | | 0:01:00 | 0:01:00 | 7 | | 7 | | 7 | Remain in bus (activity unobservable). | 1 | Match |
| WDS_WKY_0180.0_ENE | WDS | WKY | 180 | END | 3 | 19:42:02 | 19:42:30 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | | Exit bus. | 1 | Match |
| WDS_WKY_0180.0_ENE | WDS | WKY | 180 | END | 4 | 19:42:03 | 19:42:40 | 0:00:10 | | 0:00:10 | 0:00:10 | 5 | | 5 | | 5 | Walk and drop off documents in receptacles in yard. | 1 | Match |
| WDS_WKY_0180.0_ENE | WDS | WKY | 180 | END | 5 | 19:42:04 | 19:42:50 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | | Exit premises. | 1 | Match |
| WDS_WKY_0193.0_ENE | WDS | WKY | 193 | END | 1 | 19:23:04 | 19:23:50 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | | Drive bus into yard and stop. | 1 | Match |
| WDS_WKY_0193.0_ENE | WDS | WKY | 193 | END | 2 | 19:23:05 | 19:24:00 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | | Stand up on bus and gather materials.. | 1 | Match |
| WDS_WKY_0193.0_ENE | WDS | WKY | 193 | END | 3 | 19:24:00 | 19:24:50 | 0:00:50 | | 0:00:50 | 0:00:50 | 7 | | 7 | | 7 | Remain in bus (activity unobservable). | 1 | Match |
| WDS_WKY_0193.0_ENE | WDS | WKY | 193 | END | 4 | 19:24:05 | 19:25:00 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | | Put on jacket. | 1 | Match |
| WDS_WKY_0193.0_ENE | WDS | WKY | 193 | END | 5 | 19:25:00 | 19:25:10 | 0:00:10 | | 0:00:10 | 0:00:10 | 7 | | 7 | 7 | 7 | Exit bus and walk (activity unobservable). | 1 | Match |
| WDS_WKY_0193.0_ENE | WDS | WKY | 193 | END | 6 | 19:25:01 | 19:25:40 | 0:00:30 | | 0:00:30 | 0:00:30 | 5 | | 5 | | 5 | Drop off documents in receptacles. | 1 | Match |
| WDS_WKY_0193.0_ENE | WDS | WKY | 193 | END | 7 | 19:25:04 | 19:26:00 | 0:00:20 | | 0:00:20 | 0:00:20 | | | | | | Exit premises. | 1 | Match |
| WDS_WKY_0200.0_ENE | WDS | WKY | 200 | END | 1 | 19:35:00 | 19:36:10 | 0:01:10 | | 0:01:10 | 0:01:10 | | | | | | Pull in yard and park. | 1 | Match |
| WDS_WKY_0200.0_ENE | WDS | WKY | 200 | END | 2 | 19:36:01 | 19:36:50 | 0:00:40 | | 0:00:40 | 0:00:40 | | | | | | Pick up belongings and stand up. | 1 | Match |
| WDS_WKY_0200.0_ENE | WDS | WKY | 200 | END | 3 | 19:36:05 | 19:37:10 | 0:00:20 | | 0:00:20 | 0:00:20 | | | | | | Put belongings in bag. | 1 | Match |
| WDS_WKY_0200.0_ENE | WDS | WKY | 200 | END | 4 | 19:37:01 | 19:37:30 | 0:00:20 | | 0:00:20 | 0:00:20 | | | | | | Walk off bus. | 1 | Match |
| WDS_WKY_0200.0_ENE | WDS | WKY | 200 | END | 5 | 19:37:03 | 19:37:40 | 0:00:10 | | 0:00:10 | 0:00:10 | 5 | | 5 | | 5 | Walk and put paper in defect box. | 1 | Match |
| WDS_WKY_0200.0_ENE | WDS | WKY | 200 | END | 6 | 19:37:04 | 19:37:50 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | | Walk and exit yard. | 1 | Match |
| WDS_WKY_0206.0_ENE | WDS | WKY | 206 | END | 1 | 19:44:10 | 19:44:20 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | | Pull bus into yard. | 1 | Match |
| WDS_WKY_0206.0_ENE | WDS | WKY | 206 | END | 2 | 19:44:20 | 19:46:30 | 0:02:10 | | 0:02:10 | 0:02:10 | | | 7 | 7 | 7 | Unobservable activity. | 1 | |
| WDS_WKY_0206.0_ENE | WDS | WKY | 206 | END | 3 | 19:46:30 | 19:47:50 | 0:01:20 | | 0:01:20 | 0:01:20 | 4 | | 2 | 2 | 2 | Complete paperwork (fill out defect card). | 1 | |
| WDS_WKY_0206.0_ENE | WDS | WKY | 206 | END | 4 | 19:47:50 | 19:48:20 | 0:00:30 | | 0:00:30 | 0:00:30 | | | | | | Pack personal items in bag. | 1 | Match |
| WDS_WKY_0206.0_ENE | WDS | WKY | 206 | END | 5 | 19:48:20 | 19:48:30 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | | Put on safety vest. | 1 | Match |
| WDS_WKY_0206.0_ENE | WDS | WKY | 206 | END | 6 | 19:48:30 | 19:49:50 | 0:01:20 | | 0:01:20 | 0:01:20 | 7 | | 7 | | 7 | Unobservable activity. | 1 | Match |
| WDS_WKY_0206.0_ENE | WDS | WKY | 206 | END | 7 | 19:49:50 | 19:50:30 | 0:00:40 | | 0:00:40 | 0:00:40 | | | | | | Walk towards end of yard. | 1 | Match |
| WDS_WKY_0206.0_ENE | WDS | WKY | 206 | END | 8 | 19:50:30 | 19:51:40 | 0:01:10 | | 0:01:10 | 0:01:10 | | | | | | Exit yard. | 1 | Match |
| WDS_WKY_0222.0_ENE | WDS | WKY | 222 | END | 1 | 22:28:00 | 22:28:20 | 0:00:20 | | 0:00:20 | 0:00:20 | | | | | | Drive into yard, pause bus by kiosk, park. | 1 | Match |
| WDS_WKY_0222.0_ENE | WDS | WKY | 222 | END | 2 | 22:28:02 | 22:28:50 | 0:00:30 | | 0:00:30 | 0:00:30 | | | | | | Gather materials in bus. | 1 | Match |
| WDS_WKY_0222.0_ENE | WDS | WKY | 222 | END | 3 | 22:28:05 | 22:29:10 | 0:00:20 | | 0:00:20 | 0:00:20 | | | | | | Exit bus and walk. | 1 | Match |
| WDS_WKY_0222.0_ENE | WDS | WKY | 222 | END | 4 | 22:29:01 | 22:29:40 | 0:00:30 | | 0:00:30 | 0:00:30 | | | | | | Exit premises. | 1 | Match |
| WDS_WKY_0225.0_ENE | WDS | WKY | 225 | END | 1 | 22:05:00 | 22:05:10 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | | Pull bus into lot. [START OBSERVER 1]. | 1 | Match |
| WDS_WKY_0225.0_ENE | WDS | WKY | 225 | END | 2 | 22:05:10 | 22:05:40 | 0:00:30 | | 0:00:30 | 0:00:30 | | | | | | Pack up belongings. | 1 | Match |
| WDS_WKY_0225.0_ENE | WDS | WKY | 225 | END | 3 | 22:05:40 | 22:05:50 | 0:00:10 | | 0:00:10 | 0:00:10 | | | | | | Walk off bus. | 1 | Match |
| WDS_WKY_0225.0_ENE | WDS | WKY | 225 | END | 4 | 22:05:50 | 22:06:40 | 0:00:50 | | 0:00:50 | 0:00:50 | 5 | | 5 | | 5 | Drop off defect card. | 1 | Match |
| WDS_WKY_0225.0_ENE | WDS | WKY | 225 | END | 5 | 22:06:40 | 22:07:00 | 0:00:20 | | 0:00:20 | 0:00:20 | | | | | | Walk towards building. | 1 | Match |
| WDS_WKY_0225.0_ENE | WDS | WKY | 225 | END | 6 | 22:07:00 | 22:08:00 | 0:01:00 | | 0:01:00 | 0:01:00 | | | | | | Enter building. [END OBSERVER 1]. | 1 | Match |

Muni-Observation Records-Raw

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WDS_WKY_0225.0_ENI | WDS | WKY | 225 | END | 7 | 22:08:00 | 22:08:10 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Walk into room and greet employees. [START OBSERVER 2]. | 2 | Match |
| WDS_WKY_0225.0_ENI | WDS | WKY | 225 | END | 8 | 22:08:10 | 22:10:40 | 0:02:30 | 0:02:30 | 0:02:30 | | | | | Stand and talk to employees at table. | 2 | Match |
| WDS_WKY_0225.0_ENI | WDS | WKY | 225 | END | 9 | 22:10:40 | 22:13:50 | 0:03:10 | 0:03:10 | 0:03:10 | | | | | Stand and talk to employees at table. | 2 | Match |
| WDS_WKY_0225.0_ENI | WDS | WKY | 225 | END | 10 | 22:13:50 | 22:14:20 | 0:00:30 | 0:00:30 | 0:00:30 | | | | | Stand and talk to employees at table. | 2 | Match |
| WDS_WKY_0225.0_ENI | WDS | WKY | 225 | END | 11 | 22:14:20 | 22:14:50 | 0:00:30 | 0:00:30 | 0:00:30 | | | | | Walk toward back exit by locker room. | 2 | Match |
| WDS_WKY_0225.0_ENI | WDS | WKY | 225 | END | 12 | 22:14:50 | 22:15:20 | 0:00:30 | 0:00:30 | 0:00:30 | | | | | Talk to employee. | 2 | Match |
| WDS_WKY_0225.0_ENI | WDS | WKY | 225 | END | 13 | 22:15:20 | 22:15:30 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Exit door. [END OBSERVER 2]. | 2 | Match |
| WDS_WKY_0226.0_ENI | WDS | WKY | 226 | END | 1 | 20:47:30 | 20:47:40 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Drive bus in and stop. | 1 | Match |
| WDS_WKY_0226.0_ENI | WDS | WKY | 226 | END | 2 | 20:47:40 | 20:48:40 | 0:01:00 | 0:01:00 | 0:01:00 | 7 | 7 | | 7 | Remain in bus (activity unobservable). | 1 | Match |
| WDS_WKY_0226.0_ENI | WDS | WKY | 226 | END | 3 | 20:48:40 | 20:48:50 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Exit bus. | 1 | Match |
| WDS_WKY_0226.0_ENI | WDS | WKY | 226 | END | 4 | 20:48:50 | 20:49:20 | 0:00:30 | 0:00:30 | 0:00:30 | | | | | Walk toward receptacles. | 1 | Match |
| WDS_WKY_0226.0_ENI | WDS | WKY | 226 | END | 5 | 20:49:20 | 20:49:30 | 0:00:10 | 0:00:10 | 0:00:10 | 5 | 5 | | 5 | Drop off documents in receptacles. | 1 | Match |
| WDS_WKY_0226.0_ENI | WDS | WKY | 226 | END | 6 | 20:49:30 | 20:49:40 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Exit premises. | 1 | Match |
| WDS_WKY_0232.0_ENI | WDS | WKY | 232 | END | 1 | 20:01:10 | 20:01:20 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Pull in yard. [START OBSERVER 1]. | 1 | Match |
| WDS_WKY_0232.0_ENI | WDS | WKY | 232 | END | 2 | 20:01:20 | 20:01:30 | 0:00:10 | 0:00:10 | 0:00:10 | | | | | Stop at kiosk. | 1 | Match |
| WDS_WKY_0232.0_ENI | WDS | WKY | 232 | END | 3 | 20:01:30 | 20:01:50 | 0:00:20 | 0:00:20 | 0:00:20 | | | | | Open bus door. | 1 | Match |
| WDS_WKY_0232.0_ENI | WDS | WKY | 232 | END | 4 | 20:01:50 | 20:02:30 | 0:00:40 | 0:00:40 | 0:00:40 | | | | | Talk to people at kiosk. | 1 | Match |
| WDS_WKY_0232.0_ENI | WDS | WKY | 232 | END | 5 | 20:02:30 | 20:03:20 | 0:00:50 | 0:00:50 | 0:00:50 | | | | | Park and gather belongings. | 1 | Match |
| WDS_WKY_0232.0_ENI | WDS | WKY | 232 | END | 6 | 20:03:20 | 20:03:40 | 0:00:20 | 0:00:20 | 0:00:20 | | | | | Reach up for objects. | 1 | Match |
| WDS_WKY_0232.0_ENI | WDS | WKY | 232 | END | 7 | 20:03:40 | 20:05:00 | 0:01:20 | 0:01:20 | 0:01:20 | | | | | Turn off bus. | 1 | Match |
| WDS_WKY_0232.0_ENI | WDS | WKY | 232 | END | 8 | 20:05:00 | 20:05:10 | 0:00:10 | 0:00:10 | 0:00:10 | 7 | 7 | | 7 | Stand up and reach for (activity unobservable). | 1 | Match |
| WDS_WKY_0232.0_ENI | WDS | WKY | 232 | END | 9 | 20:05:10 | 20:05:40 | 0:00:30 | 0:00:30 | 0:00:30 | 7 | 7 | | 7 | Speak with man in kiosk (activity unobservable). | 1 | Match |
| WDS_WKY_0232.0_ENI | WDS | WKY | 232 | END | 10 | 20:05:40 | 20:06:30 | 0:00:50 | 0:00:50 | 0:00:50 | | | | | Wait at kiosk on phone. | 1 | Match |
| WDS_WKY_0232.0_ENI | WDS | WKY | 232 | END | 11 | 20:06:30 | 20:08:10 | 0:01:40 | 0:01:40 | 0:01:40 | | | | | Talk to another bus driver that pulled in yard. | 1 | Match |
| WDS_WKY_0232.0_ENI | WDS | WKY | 232 | END | 12 | 20:08:10 | 20:10:30 | 0:02:20 | 0:02:20 | 0:02:20 | | | | | Walk away. | 1 | Match |
| WDS_WKY_0232.0_ENI | WDS | WKY | 232 | END | 13 | 20:10:30 | 20:11:10 | 0:00:40 | 0:00:40 | 0:00:40 | 7 | 7 | | 7 | Talk to another driver and hug them near bus (activity unobservable). | 1 | Match |
| WDS_WKY_0232.0_ENI | WDS | WKY | 232 | END | 14 | 20:11:10 | 20:11:40 | 0:00:30 | 0:00:30 | 0:00:30 | 7 | 7 | | 7 | Enter and sit in bus (activity unobservable). | 1 | Match |
| WDS_WKY_0232.0_ENI | WDS | WKY | 232 | END | 15 | 20:11:40 | 20:12:50 | 0:01:10 | 0:01:10 | 0:01:10 | | | | | Sit in driver's seat and use cell phone. | 1 | Match |
| WDS_WKY_0232.0_ENI | WDS | WKY | 232 | END | 16 | 20:12:50 | 20:13:20 | 0:00:30 | 0:00:30 | 0:00:30 | 1 | | 1 | 1 | Put on seatbelt. | 1 | |
| WDS_WKY_0232.0_ENI | WDS | WKY | 232 | END | 17 | 20:13:20 | 20:14:10 | 0:00:50 | 0:00:50 | 0:00:50 | 1 | | 1 | 1 | Stand up and touch mirror. | 1 | |
| WDS_WKY_0232.0_ENI | WDS | WKY | 232 | END | 18 | 20:14:10 | 20:14:20 | 0:00:10 | 0:00:10 | 0:00:10 | 3 | 3 | | 3 | Flip through tickets. | 1 | Match |
| WDS_WKY_0232.0_ENI | WDS | WKY | 232 | END | 19 | 20:14:20 | 20:15:10 | 0:00:50 | 0:00:50 | 0:00:50 | 999 | | 1 | 1 | Turn on bus's "Not in Service" sign and sit down in chair [END OBSERVER 1]. | 1 | |
| WDS_WKY_0232.0_ENI | WDS | WKY | 232 | END | 20 | 20:15:10 | 20:15:40 | 0:00:30 | 0:00:30 | 0:00:30 | 1 | | 1 | 1 | Turn on lights. [START OBSERVER 2]. | 2 | |
| WDS_WKY_0232.0_ENI | WDS | WKY | 232 | END | 21 | 20:15:40 | 20:16:00 | 0:00:20 | 0:00:20 | 0:00:20 | 1 | 1 | | 1 | Stand up and check buttons. | 2 | Match |
| WDS_WKY_0232.0_ENI | WDS | WKY | 232 | END | 22 | 20:16:00 | 20:16:20 | 0:00:20 | 0:00:20 | 0:00:20 | 1 | | 1 | 1 | Turn off vehicle lights. | 2 | |
| WDS_WKY_0232.0_ENI | WDS | WKY | 232 | END | 23 | 20:16:20 | 20:16:50 | 0:00:30 | 0:00:30 | 0:00:30 | | | | | Throw trash bag in yard. | 2 | Match |
| WDS_WKY_0232.0_ENI | WDS | WKY | 232 | END | 24 | 20:16:50 | 20:17:30 | 0:00:40 | 0:00:40 | 0:00:40 | | | | | Inaudible talk to maintenance employee. | 2 | Match |
| WDS_WKY_0232.0_ENI | WDS | WKY | 232 | END | 25 | 20:17:30 | 20:17:50 | 0:00:20 | 0:00:20 | 0:00:20 | 1 | 1 | | 1 | Stand up from seat. | 2 | Match |
| WDS_WKY_0232.0_ENI | WDS | WKY | 232 | END | 26 | 20:17:50 | 20:21:00 | 0:03:10 | 0:03:10 | 0:03:10 | 1 | 1 | | 1 | Walk down aisle. | 2 | Match |
| WDS_WKY_0232.0_ENI | WDS | WKY | 232 | END | 27 | 20:21:00 | 20:21:20 | 0:00:20 | 0:00:20 | 0:00:20 | 1 | 1 | | 1 | Sit down in seat. | 2 | Match |
| WDS_WKY_0232.0_ENI | WDS | WKY | 232 | END | 28 | 20:21:20 | 20:21:50 | 0:00:30 | 0:00:30 | 0:00:30 | | | | | Drive bus out of yard. | 2 | Match |