1   THE TIDRICK LAW FIRM
    STEVEN G. TIDRICK, SBN 224760
2   JOEL B. YOUNG, SBN 236662
    2039 Shattuck Avenue, Suite 308
3   Berkeley, California  94704
    Telephone: (510) 788-5100
4   Facsimile:  (510) 291-3226
    E-mail:     sgt@tidricklaw.com
5   E-mail:     jby@tidricklaw.com

6   Attorneys for Individual and Representative
    Plaintiffs DARRYL A. STITT, TONY
7   GRANDBERRY, and HEDY GRIFFIN,
    and for the CERTIFIED CLASS

8
                    IN THE UNITED STATES DISTRICT COURT
9
                    FOR THE NORTHERN DISTRICT OF CALIFORNIA
10

11  DARRYL A. STITT *et al.*,                Civil Case Number:  4:12-cv-03704-YGR

12                        Plaintiffs,        **DECLARATION OF STEVEN G.
                                             TIDRICK, ESQ. IN SUPPORT OF**
              v.                             **MOTION FOR AWARD OF**
13                                           **ATTORNEYS' FEES AND COSTS AND**
    THE SAN FRANCISCO MUNICIPAL              **SERVICE AWARDS**
14  TRANSPORTATION AGENCY *et al.*,

                          Defendants.
15

16

17

18

19

20

21

22

23

24

25

26

27

28

I, Steven G. Tidrick, do declare and state as follows:

1. I am managing partner of The Tidrick Law Firm, attorneys of record for Plaintiffs and Class Representatives Darryl Stitt, Tony Grandberry, and Hedy Griffin, the Certified Collective Action Members, and the Certified Class, and Class Counsel. I am licensed to practice before all of the courts of the State of California and the Commonwealth of Massachusetts, various federal courts including all of the U.S. District Courts in the State of California, and the U.S. Court of Appeals for the First and Ninth Circuits. I have personal knowledge of the facts set forth herein and, if called as a witness, I could and would competently testify thereto.

**The Tidrick Law Firm**

2. The Tidrick Law Firm, founded in 2008, concentrates its practice in class action litigation. The firm has represented numerous clients across the United States in employment, wage and hour, and consumer class actions. The firm regularly engages in major complex litigation, and has significant experience in wage and hour class action lawsuits that are similar in size, scope, and complexity to this action.

3. Of particular relevance here, The Tidrick Law Firm has significant experience representing employees in the transit and passenger transportation industry in wage and hour class actions. *See, e.g., Rai v. Santa Clara Valley Transp. Auth.*, Case No. 5:12-CV-4344-PSG, 2015 U.S. Dist. LEXIS 22175 (February 24, 2015); *Robinson v. Open Top Sightseeing San Francisco, LLC*, Case No. 14-cv-00852-PJH, 2017 WL 2265464 (May 24, 2017). In addition to these examples, the firm has represented plaintiffs in numerous other employment class actions. *See, e.g., Roe v. SFBC Mgmt., LLC*, 2017 U.S. Dist. LEXIS 57771 (N.D. Cal. Apr. 14, 2017) (granting motion for preliminary approval of a $5 million class action settlement in an employment misclassification case and overruling the objections of objectors, stating among other things that "the court does not doubt the diligence and effectiveness of counsel for the plaintiffs and the defendants, for the reasons described on the record").

**Experience of Steven G. Tidrick, Esq.**

4. I am a graduate of Harvard College (A.B. *magna cum laude* 1994, Phi Beta

Kappa) and Harvard Law School (J.D. 1999), where I was an editor of the *Harvard Law Review*.  After graduation from law school I clerked for the Honorable M. Margaret McKeown, U.S. Court of Appeals for the Ninth Circuit (1999-2000).  In 2000, upon completion of my clerkship, I became a litigation associate in Boston, Massachusetts at the law firm of Foley, Hoag & Eliot LLP (later re-named Foley Hoag LLP), took the Massachusetts bar exam, and was admitted to the Massachusetts bar in 2001.  I worked as a litigation associate at Foley Hoag until 2003, when I became an associate at Boies, Schiller & Flexner LLP, in its Oakland, California office, and was admitted to the California Bar.  From 2003 until 2007, my practice focused on complex civil litigation and class actions.  In 2007, I switched from representing primarily defendants to representing primarily plaintiffs in class actions, when I became a partner at the law firm of Girard Gibbs LLP in San Francisco. I founded The Tidrick Law Firm in 2008 and since that time, plaintiff's-side employment litigation has been and is my principal practice area.  I am a member of the Labor and Employment Section of the State Bar of California and the National Employment Law Project's Wage and Hour Clearinghouse, among other organizations.

**Experience of Joel B. Young, Esq.**

5.     My law partner Joel B. Young is a graduate of the University of California, Berkeley (B.A. 2000) and the University of California, Berkeley School of Law, Boalt Hall (J.D. 2004).   He was admitted to the California Bar in June 2005 and is also admitted in various federal courts including the Northern District of California.  Before joining The Tidrick Law Firm, Mr. Young was associated with Gunderson Dettmer LLP and Reed Smith LLP.  Mr. Young is a member and former officer of the Charles Houston Bar Association.  He has worked with me on numerous employment, wage and hour, and consumer class actions. Of particular relevance to this action, Mr. Young has worked with me on all of the firm's class actions against public mass transit agencies and private transit companies referenced above.

**Experience of Nicole Forde, Esq.**

6.     Nicole E. Forde is a graduate of the University of California, Los Angeles (B.A. 2009) and the University of California, Hastings College of the Law (J.D. 2012).  Prior

to joining The Tidrick Law Firm, Ms. Forde was a law clerk at Cotchett, Pitre & McCarthy, LLP (from May 2011 through November 2012), and a Legal Counselor at The Legal Aid Society – Employment Law Center in San Francisco, California (from August 2011 through December 2011).  Ms. Forde was admitted to the California Bar in June 2013

**Paralegals Amanda McCaffrey, Christine Hulsizer, Erika Valencia, and Monica Price**

7.      Amanda McCaffrey received her bachelors degree from the University of California, Berkeley, in 2013, graduating with High Distinction and Phi Beta Kappa. Before joining the firm, she was a civil case intern with another law firm where she drafted discovery requests, drafted trial briefs, and compiled discovery in cases including employment discrimination, wrongful termination, personal injury, social security, workers' compensation, and family law. She has recently received offers of admission to Harvard Law School, Stanford Law School, and University of California, Berkeley Law School, among others.

8.      Christine Hulsizer received her bachelors degree with honors from Williams College in 2013.  Before joining the firm, she was an English teaching assistant in Austria with the Austrian-American Educational Society (Fulbright Austria).

9.      Erika Valencia received her bachelors degree from the University of California, Berkeley, in 2013.  As an undergraduate she was a member of the Latino Pre-Law Society.  Before joining the firm, she was a Legal Intern at City Attorney's Office of Hayward, California.

10.     Monica Price received her bachelors degree from the University of California, Berkeley, in 2013.  Her coursework included classes in Legal Studies.

**Class Counsel's Lodestar**

11.     Based on detailed contemporaneous time records of the time and expenses incurred by The Tidrick Law Firm, among other things, in investigating and initiating the action, pursuing discovery including more than 50 depositions (including numerous class members, Rule 30(b)(6) witnesses, and experts), briefing the motion for Rule 23 class certification and conditional collective action certification, briefing the motion for class certification under Rule 23, briefing the motion for summary judgment, briefing the motion

for decertification, briefing *Daubert* motions, preparing for trial, and preparing for and attending settlement conferences, the lodestar of The Tidrick Law Firm in this action is $3,433,833.00, which is the sum of the following:

    a. Partner Steven G. Tidrick, Esq., 1,602.2 hours multiplied by hourly rate of $750/hour = $1,201,650.00.

    b. Partner Joel B. Young, Esq., 2,479.4 hours multiplied by hourly rate of $675/hour = $1,673,595.00.

    c. Associate Nicole Forde, 307.5 hours multiplied by hourly rate of $325/hour = $99,937.50.

    d. Paralegal Amanda McCaffrey, 1,372.8 hours multiplied by hourly rate of $165/hour = $226,512.00.

    e. Paralegal Christine Hulsizer, 392.3 hours multiplied by hourly rate of $165/hour = $64,729.50.

    f. Paralegal Erika Valencia, 955.3 hours multiplied by hourly rate of $165/hour = $157,624.50.

    g. Paralegal Monica Price, 59.3 hours multiplied by hourly rate of $165/hour = $9,784.50.

The time records are attached hereto as **Exhibit 1**. In addition, the lodestars of our co-counsel for trial, Altshuler Berzon, LLP, and Burton Employment Law, are $29,968.00 and $6,951.40 respectively. Altshuler Berzon, LLP's time is described in the declaration of James M. Finberg, filed herewith. Burton Employment Law's invoice is attached hereto as **Exhibit 2**. The combined lodestar of all three firms is $3,470,752.40.

    12.    Other courts have approved our hourly rates as specified above as being reasonable. *See, e.g., Bradford v. Lux Bus America Co.*, Civil Case No. CGC-12-526030 (San Francisco Superior Court) (Robertson, J.), Order of April 16, 2015, at 4:27-28 (finding that my hours and hourly rate of $750/hour to be reasonable, and likewise with respect to Mr. Young's hours and hourly rate of $675/hour); *Armstrong v. Bauer's Intelligent Transp., Inc.*, 2015 U.S. Dist. LEXIS 134863, at *6 (N.D. Cal. Sept. 21, 2015) (Chesney, J.) (same);

4

*Williams v. SuperShuttle Int'l, Inc.*, 2015 U.S. Dist. LEXIS 19341, at *5 (N.D. Cal. Feb. 12, 2015) (Orrick, J.) (same); *Rai v. Santa Clara Valley Transportation Authority*, Case No. 5:12-cv-04344-PSG, Dkt. 300, ¶ 22 (Grewal, J.) (same). The court in *Williams v. SuperShuttle Int'l, Inc.*, 2015 U.S. Dist. LEXIS 19341, at *5 (N.D. Cal. Feb. 12, 2015) (Orrick, J.) also approved Nicole Forde's hours and hourly rate of $325/hour as reasonable. The court in *Armstrong v. Bauer's Intelligent Transp., Inc.*, 2015 U.S. Dist. LEXIS 134863, at *6 (N.D. Cal. Sept. 21, 2015) (Chesney, J.) also approved the paralegal hourly rate of $165/hour as reasonable.

13.    The hourly rates stated above are comparable to, or lower than, rates charged by other law firms in California wage-and-hour class actions.  For example, in *Wang v. Chinese Daily News, Inc.*, 2008 U.S. Dist. LEXIS 123824 (C.D. Cal. filed Oct. 3, 2008), vacated on other grounds, 132 S. Ct. 74 (2011), the court approved hourly rates of up to $800. *Wang*, 2008 U.S. Dist. LEXIS at *8-9.  More recently, in *Rutti v. Lojack Corp.*, 2012 U.S. Dist. LEXIS 107677 (C.D. Cal. July 31, 2012), the court approved hourly rates of up to $750. *Rutti*, 2012 U.S. Dist. LEXIS 107677 at *33.  In *Koz v. Kellogg Co.*, 2013 U.S. Dist. LEXIS 129205 (C.D. Cal. Sept. 10, 2013), the court approved attorney hourly rates of up to $950—far above Class Counsel's requested hourly rates here.  *See Koz*, 2013 U.S. Dist. LEXIS 129205 at *23–24.

14.    The hourly rates stated above also supported by the *Laffey* Matrix, a true and correct copy of which is attached hereto as **Exhibit 3**. According to the *Laffey* Matrix, in the time frame of June 2016 through May 2017, an attorney with 11-19 years of experience may charge a reasonable hourly rate of $685/hour, an attorney with 8-10 years of experience may charge a reasonable hourly rate of $608/hour, an attorney with 4-7 years of experience may charge a reasonable hourly rate of $421/hour, an attorney with 1-3 years of experience may charge a reasonable hourly rate of $343/hour, and a paralegal/law clerk may charge a reasonable hourly rate of $187/hour.

15.    According to an article reporting on a survey of law firm billing rates published in the *San Francisco Daily Journal* on August 10, 2012, reasonable hourly rates for attorneys in the San Francisco Bay Area are significantly higher than the rates indicated by the *Laffey*

5

DECLARATION OF STEVEN G. TIDRICK, ESQ.
*Stitt v. The San Francisco Municipal Transportation Agency*, Case No. 4:12-cv-03704-YGR

Matrix. According to this survey, the 2012 average billing rate in the San Francisco market was $675 for a partner, up from $654 in 2011, and $482/hour for an associate, up from $449/hour in 2011. A true and correct copy of that article is attached hereto as **Exhibit 4**.

16.    The hourly rates set forth in the *San Francisco Daily Journal* reflect those charged where full payment is expected promptly upon the rendition of the billing and without consideration of factors other than hours and rates.  If any substantial part of the payment were to be contingent or deferred for any substantial period of time, the fee arrangement would typically be adjusted so as to compensate the attorneys for those factors.  In my experience, fee awards are almost always determined based on current rates, *i.e.*, the attorney's rate at the time when a motion for fees is made, rather than the historical rate at the time the work was performed.  This is a common and accepted practice that provides some compensation to attorneys for the delay in being paid.

17.    In cases where compensation is contingent on success, attorneys generally expect to receive significantly higher effective hourly rates, particularly where, as in this case, the result is uncertain.  As the case law recognizes, this does not result in any undue "bonus" or "windfall."  In the legal marketplace, a lawyer who assumes a significant financial risk on behalf of a client reasonably expects that his or her compensation will be significantly greater than if no risk was involved (for example, if the client paid the bill on a monthly basis), and that the greater the risk, the greater the "enhancement."  Adjusting court-awarded fees upward in contingent fees cases to reflect the risk of recovering no compensation whatsoever for many hours of labor makes those fee awards consistent with the legal marketplace, and thus helps to ensure that meritorious cases will be prosecuted, important public policies will be enforced, and individuals with meritorious legal claims will be better able to obtain qualified attorneys.

18.    The Settlement Agreement permits a request for reimbursement for incurred litigation costs. To date, counsel have advanced all costs incurred in this case.  The attached **Exhibit 5** is a true and correct accounting of the total incurred litigation expenses in this matter, totaling $423,041.47, which is the sum of $423,023.27 incurred by The Tidrick Law

Firm, and $18.20 incurred by Altshuler Berzon, LLP, and does not include the costs for administration of the settlement by Rust Consulting or the modest, but real, expenses that will be incurred in the future. All of these costs have been necessary to the prosecution of this litigation and would normally have been billed to a client paying for counsel's services on a regular basis. These costs are reasonable, particularly for a case in which such a substantial recovery has been achieved for the class.

19.    The attorneys' fee request here, 30% of the common fund amount of $8 million, equates to $2,400,000. That fee request is less than the lodestar. The fee request is reasonable in light of Class Counsel's contingent-based representation.  Class Counsel should be compensated for their work because "[i]t is an established practice to reward attorneys who assume representation on a contingent basis with an enhanced fee to compensate them for the risk that they might be paid nothing at all." *Thieriot v. Celtic Ins. Co.*, 2011 WL 1522385 at *6, 2011 U.S. Dist. LEXIS 44852, at *17 (N.D. Cal. Apr. 21, 2011) (awarding a 33% fee).  To date, Class Counsel have received no fees during the pendency of this action, and they have also advanced all costs over the course of more than four years of litigation, despite the risk of no recovery, which has represented a significant financial burden on a two-partner law firm, and obtained a common-fund settlement of $8 million. These circumstances support an upward adjustment from the Ninth Circuit's benchmark of 25 percent. *See, e.g., Hopkins v. Stryker Sales Corp.*, 2013 U.S. Dist. LEXIS 16939, at *8-9 (N.D. Cal. Feb. 6, 2013) (discussing other wage-and-hour cases in which courts awarded attorneys' fees of 33 1/3% or more, explaining that conducting the case "on an entirely contingent fee basis against a well-represented [d]efendant" supported an upward fee adjustment, and awarding Class Counsel attorneys' fee award of 30 percent of the common fund); *Thieriot v. Celtic Ins. Co.*, 2011 U.S. Dist. LEXIS 44852 (N.D. Cal. Apr. 21, 2011) ("It is common practice to award attorneys' fees at a higher percentage than the 25% benchmark in cases that involve a relatively small — i.e., under $10 million — settlement fund."); *Boyd v. Bank of Am. Corp.*, 2014 U.S. Dist. LEXIS 162880, at *28-29 (C.D. Cal. Nov. 18, 2014) ("Both of the firms representing the Class are small firms with fewer than fifteen attorneys. Firms of this size face even greater risks in

7

litigating large class actions with no guarantee of payment. The Court finds that the considerable risk in this case due to the uncertain legal terrain, coupled with Counsel's contingency fee arrangement, weigh in favor of an increase from the benchmark rate. . . . Decisions in analogous wage and hour suits have found awards of one third of the common fund appropriate.") (citing cases and ordering attorneys' fee award of one-third of the common fund).

20.     In this case, Plaintiffs' requested attorneys' fee award is less than the lodestar. Thus, the requested fee award results in a "negative multiplier," which supports a finding that the requested percentage of the fund, 30%, is reasonable and fair. *See, e.g., Pierce v. Rosetta Stone, Ltd.*, 2013 U.S. Dist. LEXIS 138921, at *18, 2013 WL 5402120, at *6 (N.D. Cal. Sept. 26, 2013) (finding that "the requested fee award results in a so-called negative multiplier, which suggests that the percentage of the fund amount is reasonable and fair").

**Service Awards**

21.     The service awards requested are (a) $25,000 each to Darryl Stitt and John Dudley; (b) $10,000 each to Tony Grandberry and Hedy Griffin; (c) $3,000 each to Joseph Sylva, Eugene Elum, Jose Flores, Rhonda Ford, Frank McDowell, and Barry Chamberlain; and (d) $800 to each Operator whose deposition was taken in this action. The amounts requested are justified by the individuals' service to the class, for the reasons described below.

22.     The three plaintiffs appointed by the court as class representatives, Darryl Stitt, Tony Grandberry, and Hedy Griffin, and plaintiff John Dudley, have each attested to the amounts of personal time that they spent assisting in the prosecution of the lawsuit (specifically, at least 350 to 400 hours by Darryl Stitt, at least 75 to 100 hours by Tony Grandberry, at least 75 to 100 hours by Hedy Griffin, and at least 400 to 500 hours by John Dudley). Their declarations, filed separately herewith, describe the numerous activities that they each performed in support of the prosecution of the litigation.

23.     The requested awards of $3,000 each to plaintiffs Joseph Sylva, Eugene Elum, Jose Flores, Rhonda Ford, Frank McDowell, and Barry Chamberlain, are also justified based on those individuals' service and assistance to the Class. Each spent at least 75 hours of his or

her personal time gathering information and documentation relevant to the case, meeting with Class Counsel, and facilitating communications between class members and Class Counsel.

24.    An award of $800 to each Operator whose deposition was taken in this action is also justified. The Operators who were deposed spent an average of more than 12 hours being prepared for their depositions and being deposed. Each had to take time off of work.

25.    The service awards requested are also justified because, in addition to spending time on the case, the plaintiffs also incurred personal risk, including risks undertaken for payment of costs and stigma in connection with future employment opportunities. *See, e.g., Graham v. Overland Solutions, Inc.*, 2012 U.S. Dist. LEXIS 130113, at *22-23 (S.D. Cal. Sept. 12, 2012) (preliminarily approving settlement that requested service awards of $25,000 each for class representatives in part because "risks undertaken for the payment of costs in the event this action had been unsuccessful" and "stigma upon future employment opportunities for having initiated an action against a former employer"); *Koehl v. Verio*, 142 Cal. App. 4th 1313, 1328 (2006) (in wage and hour action where defendant prevailed at trial, named plaintiffs were held liable, jointly and severally, for defendant's attorneys' fees).

I declare under penalty of perjury that the foregoing is true and correct.

Executed on May 26, 2017

/s/ Steven G. Tidrick
_____
STEVEN G.TIDRICK, SBN 224760

DECLARATION OF STEVEN G. TIDRICK, ESQ.
*Stitt v. The San Francisco Municipal Transportation Agency*, Case No. 4:12-cv-03704-YGR

Exhibit 1

*Stitt v. SFMTA*

**Partner Steven G. Tidrick**

| Date | Time | Description |
|------|------|-------------|
| 6/16/12 | 1.8 | legal research re potential claims |
| 6/17/12 | 2.7 | legal research re potential claims |
| 6/18/12 | 1.4 | legal research re potential claims |
| 6/19/12 | 1.9 | legal research re potential claims |
| 6/20/12 | 2.2 | legal research re potential claims |
| 6/24/12 | 1.8 | legal research re potential claims |
| 7/5/12 | 2.6 | legal research re potential claims |
| 7/6/12 | 0.9 | legal research re potential claims |
| 7/10/12 | 1.5 | legal research re potential claims |
| 7/11/12 | 1.0 | revised draft complaint; research re same |
| 7/12/12 | 0.3 | drafted civil cover sheet and summons |
| 7/13/12 | 1.6 | revised draft complaint; research re same |
| 7/14/12 | 1.8 | revised draft complaint; research re same |
| 7/15/12 | 1.5 | revised draft complaint; research re same |
| 7/16/12 | 1.6 | revised draft complaint and filed |
| 7/19/12 | 0.5 | conf with legal team re case strategy |
| 7/20/12 | 1.0 | conf with legal team re case strategy |
| 7/30/12 | 0.4 | conf with legal team re case strategy |
| 7/31/12 | 0.6 | conf with legal team re case strategy |
| 8/1/12 | 0.8 | conf with legal team re case strategy |
| 8/12/12 | 1.1 | filed declination re magistrate; Dudley consent to be party plaintiff; certification re interested entities; proof of service of summons |
| 8/13/12 | 0.4 | conf with legal team re case strategy |
| 8/13/12 | 0.4 | draft correspondence to Rolnick |
| 8/17/12 | 0.9 | revised and filed amended complaint |
| 8/21/12 | 0.3 | conf with legal team re case strategy |
| 8/22/12 | 0.4 | conf with legal team re case strategy |
| 8/28/12 | 1.0 | conf with legal team re case strategy |
| 8/30/12 | 3.9 | research re Labor Code section 18; revised PAGA letter |
| 8/31/12 | 0.5 | conf with legal team re case strategy |
| 9/8/12 | 1.9 | research and revise opp to 12b6 motion |
| 9/9/12 | 1.5 | research and revise opp to 12b6 motion |
| 9/10/12 | 2.4 | research and revise opp to 12b6 motion |
| 9/11/12 | 1.4 | research and revise opp to 12b6 motion |
| 9/12/12 | 2.3 | research and revise opp to 12b6 motion |
| 9/13/12 | 3.8 | research and revise opp to 12b6 motion; filed opposition, request for judicial notice |
| 9/13/12 | 0.4 | conf with legal team re case strategy |

| | | |
|---|---|---|
| 9/19/12 | 0.4 | conf with legal team re case strategy |
| 9/21/12 | 0.4 | conf with legal team re case strategy |
| 9/25/12 | 2.2 | drafted proposed order; revised; filed |
| 10/2/12 | 0.2 | conf with legal team re case strategy |
| 10/2/12 | 0.4 | drafted corresp to Rolnick re request for default; research re same |
| 10/4/12 | 0.5 | conf with legal team re case strategy |
| 10/8/12 | 1.0 | conf with JBY re prep for motion to dismiss hearing; research re same |
| 10/9/12 | 0.7 | conf with legal team re case strategy |
| 10/9/12 | 0.3 | revised form for FLSA consents |
| 10/10/12 | 0.3 | conf with legal team re case strategy |
| 10/18/12 | 0.4 | conf with legal team re case strategy |
| 10/22/12 | 0.2 | conf with legal team re case strategy |
| 10/22/12 | 0.2 | conf with legal team re case strategy |
| 10/24/12 | 0.2 | conf with legal team re case strategy |
| 10/24/12 | 0.5 | conf with legal team re case strategy |
| 11/5/12 | 0.2 | conf with legal team re case strategy |
| 11/5/12 | 1.3 | corresp to OC re scheduling 26f conf; planning for rule 26f conf |
| 12/14/12 | 0.1 | follow up re continuance of CMC |
| 12/21/12 | 2.6 | planning for Rule 26 conf with OC; conf re same |
| 12/28/12 | 0.6 | Joint CMC statement and Rule 26(f) report |
| 1/3/13 | 1.8 | Draft Stitt initial disclosures due tomorrow |
| 1/4/13 | 0.8 | revised initial disclosures to serve today |
| 1/9/13 | 0.1 | confirmed FLSA consents filed for Grandberry on 9/14/12 and 11/6/12 for Hedy Griffin |
| 1/10/13 | 1.4 | prep for ADR phone conf; ADR phone conf |
| 2/6/13 | 0.5 | revised correspondence update to clients |
| 2/9/13 | 0.4 | finalize update for clients |
| 2/10/13 | 2.4 | filed new consent form; revised proposed 2AC |
| 2/11/13 | 3.3 | revised proposed 2AC; research and revised motion for leave to amend; filed new FLSA consent |
| 2/14/13 | 1.8 | revised and filed motion for leave to file 2AC; research re same |
| 2/15/13 | 0.4 | Reply to Rolnick re copy of doc requests; respond to Monica's questions re Stitt consents and contact info |
| 2/21/13 | 0.1 | called Roy Normond re incomplete FLSA consent form received |
| 2/28/13 | 0.7 | prepared subpoena info for Legal Beagle |
| 3/6/13 | 1.5 | prep for the call with Rolnick; review court orders; conf with Rolnick |
| 3/11/13 | 0.5 | conf with legal team re case strategy |
| 3/19/13 | 2.0 | investigate re routinely late time issue |
| 3/21/13 | 3.6 | conf re union; drafted updated; reviewed bylaws; drafted analysis re same; f/u with Rolnick re samples |
| 3/22/13 | 2.0 | revised cease and desist letter; revised update to clients |

| | | |
|---|---|---|
| 3/30/13 | 0.9 | revised update letter to clients |
| 4/10/13 | 0.6 | prep for phone conf with Rolnick |
| 4/12/13 | 0.3 | review RPD responses and run sheets for Stitt mtg |
| 4/22/13 | 0.3 | conf with legal team re case strategy |
| 4/23/13 | 0.2 | conf with legal team re case strategy |
| 4/24/13 | 1.4 | revise the draft responses to RPDs |
| 4/29/13 | 0.4 | f/u with Rolnick re filing of protective order; reviewed correspondence |
| 5/7/13 | 0.3 | updates re union |
| 5/8/13 | 0.5 | conf with legal team re case strategy |
| 5/14/13 | 1.0 | conf with legal team re case strategy |
| 5/17/13 | 1.9 | conf with legal team re case strategy; review docs to plan for CMC |
| 5/20/13 | 0.1 | confirmed that consent was filed on 5/8/13 |
| 5/27/13 | 0.7 | conf with legal team re case strategy |
| 5/27/13 | 2.3 | research re approach to Hoffman certification and Rule 23 combined/separate, strategy |
| 5/30/13 | 1.8 | contact Rolnick re 30b6 depositions; prep for same |
| 5/31/13 | 0.6 | conf with legal team re case strategy |
| 6/4/13 | 0.4 | conf with legal team re case strategy |
| 6/6/13 | 0.2 | draft correspondence to Rolnick |
| 6/10/13 | 1.8 | conf with Rolnick; prep for same |
| 6/14/13 | 1.4 | drafted revised joint cmc statement; send to OC |
| 6/24/13 | 0.4 | conf with legal team re case strategy |
| 6/25/13 | 0.6 | conf with legal team re case strategy |
| 6/26/13 | 0.4 | conf with legal team re case strategy |
| 7/3/13 | 0.7 | conf with legal team re case strategy |
| 7/3/13 | 1.0 | reviewed discovery; email OC re more categories of docs needed |
| 7/5/13 | 0.4 | conf with legal team re case strategy |
| 7/8/13 | 0.8 | prep for CMC with JBY; CMC; emailed re settlement conf |
| 7/16/13 | 0.5 | conf with legal team re case strategy |
| 7/22/13 | 0.2 | f/u with M. Marzuoli re Stitt |
| 7/24/13 | 2.7 | prep for, participate in conf with Rolnick |
| 8/5/13 | 0.7 | conf with legal team re case strategy |
| 8/5/13 | 0.1 | email OC re where are docs and provide dates for depos |
| 8/13/13 | 3.6 | research re Hoffmann motion; prep for same; reviewed answer to complaint; research re same; investigation re same; revised doc requests 2nd set |
| 8/22/13 | 1.5 | revised draft declaration for class cert |
| 8/23/13 | 0.1 | f/u email to Rolnick |
| 8/26/13 | 0.1 | Email consent form to operator who left VM on friday |
| 8/28/13 | 0.2 | conf with legal team re case strategy |
| 8/29/13 | 0.2 | review spreadsheet, send to Rolnick |

| | | |
|---|---|---|
| 8/30/13 | 1.9 | prep for conf with Rolnick; conf |
| 9/3/13 | 1.8 | revised 30b6 depo notice |
| 9/4/13 | 0.7 | revise demand for entry to inspect |
| 9/9/13 | 0.2 | f/u email to Rolnick re CBAs; reviewed response from union |
| 9/10/13 | 2.9 | depo prep |
| 9/13/13 | 3.5 | phone conf with Dudley; depo prep |
| 9/16/13 | 0.4 | conf with legal team re case strategy |
| 9/18/13 | 0.1 | f/u email to OC |
| 9/19/13 | 0.1 | reminder email to Rolnick re call planned for tomorrow at 1pm |
| 9/20/13 | 0.9 | draft new list of demands to OC |
| 9/23/13 | 3.2 | reviewed Trapeze audit; drafted disco re same |
| 9/24/13 | 0.5 | conf with legal team re case strategy |
| 9/24/13 | 0.2 | sent email to OC Rolnick re Trapeze audit docs |
| 9/26/13 | 3.9 | conf with Dudley re depo prep; reviewed docs for depos |
| 9/30/13 | 2.2 | prep for conf with Rolnick; conf |
| 10/10/13 | 0.1 | emailed client |
| 10/14/13 | 0.4 | conf with legal team re case strategy |
| 10/15/13 | 0.1 | emailed client |
| 10/17/13 | 2.7 | depo prep; revised 30b6 notice; f/u email to OC re document production re email request for docs (rule books for train and bus operators in effect at any time during the proposed class period) |
| 10/23/13 | 0.1 | email Rolnick to schedule time to talk on Friday |
| 10/25/13 | 4.6 | depo prep |
| 10/28/13 | 0.2 | conf with legal team re case strategy |
| 10/29/13 | 3.8 | prep for tomorrow's call; depo prep |
| 10/30/13 | 2.6 | depo prep |
| 11/1/13 | 0.2 | conf with legal team re case strategy |
| 11/1/13 | 0.1 | emailed Rolnick |
| 11/5/13 | 3.8 | depo prep for 30b6 depo |
| 11/6/13 | 0.3 | draft email to OC re issues re depo topics |
| 11/7/13 | 5.7 | depo prep for 30b6 depo |
| 11/8/13 | 4.9 | depo prep for 30b6 depo |
| 11/11/13 | 6.7 | depo prep for 30b6 depo |
| 11/12/13 | 7.8 | depose def 30b6 witness Mary Antonio; depo prep |
| 11/13/13 | 5.1 | depo prep; depose def 30b6 witness Del Barrio |
| 11/13/13 | 0.2 | conf with legal team re case strategy |
| 11/14/13 | 0.2 | emailed Rolnick re re 30b6 topics, videocameras monitoring when vehicles pull in to division (timestamping when buses coming through) |
| 11/18/13 | 0.1 | left VM for Rolnick and emailed |
| 11/19/13 | 2.4 | meeting with client and witness; prepared for same |
| 11/21/13 | 0.1 | emailed Rolnick |

| | | |
|---|---|---|
| 11/22/13 | 3.2 | investigated new potential evidence |
| 11/23/13 | 7.9 | research and draft class cert motion |
| 11/24/13 | 6.3 | research and draft class cert motion |
| 11/25/13 | 1.4 | prepared for conf with Rolnick; conf re same |
| 11/25/13 | 3.0 | research and draft class cert motion |
| 11/26/13 | 5.7 | research and draft class cert motion |
| 11/27/13 | 2.6 | reviewed documents to be authenticated; emailed OC re same; emailed OC re bulletins to produce |
| 11/27/13 | 4.7 | research and draft class cert motion |
| 11/30/13 | 3.6 | research and draft class cert motion |
| 12/1/13 | 5.5 | research and draft class cert motion |
| 12/2/13 | 4.0 | research and draft class cert motion |
| 12/3/13 | 2.1 | review documents recently produced |
| 12/4/13 | 0.8 | conf with legal team re case strategy |
| 12/4/13 | 2.3 | prepared for conf with Rolnick; conf re same |
| 12/4/13 | 5.2 | research and draft class cert motion |
| 12/5/13 | 0.1 | respond to Rolnick re depos |
| 12/5/13 | 4.7 | research and draft class cert motion |
| 12/6/13 | 5.1 | depo prep for 30b6 depo |
| 12/6/13 | 3.9 | research and draft class cert motion |
| 12/7/13 | 4.1 | depo prep for 30b6 depo |
| 12/7/13 | 3.3 | research and draft class cert motion |
| 12/8/13 | 3.5 | depo prep for 30b6 depo |
| 12/8/13 | 2.8 | research and draft class cert motion |
| 12/9/13 | 4.2 | depo prep for 30b6 depo |
| 12/9/13 | 3.5 | research and draft class cert motion |
| 12/10/13 | 6.7 | depose def 30b6 witness |
| 12/11/13 | 0.1 | email Rolnick re plaintiffs' depositions |
| 12/12/13 | 5.8 | research and draft class cert motion |
| 12/13/13 | 5.2 | draft email re order of plaintiff depositions; draft stip re authenticity; research and draft class cert motion |
| 12/14/13 | 5.5 | research and draft class cert motion |
| 12/15/13 | 4.7 | research and draft class cert motion |
| 12/16/13 | 6.0 | research and drafted request for judicial notice; research and draft class cert motion |
| 12/17/13 | 2.4 | research and draft class cert motion |
| 12/18/13 | 6.4 | revised witness draft declarations; research and draft class cert motion |
| 12/19/13 | 4.6 | research and draft class cert motion |
| 12/20/13 | 0.7 | conf with legal team re case strategy |
| 12/20/13 | 2.6 | research and draft class cert motion |
| 12/20/13 | 0.9 | revised stip re authenticity to send Rolnick |

| | | |
|---|---|---|
| 12/21/13 | 4.3 | research and draft class cert motion |
| 12/22/13 | 5.9 | research and draft class cert motion |
| 12/23/13 | 3.0 | research and draft class cert motion |
| 12/24/13 | 2.5 | research and draft class cert motion |
| 12/26/13 | 5.9 | research and draft class cert motion |
| 12/27/13 | 0.4 | conf with legal team re case strategy |
| 12/27/13 | 5.2 | research and draft class cert motion ; revise notice forms |
| 12/28/13 | 5.8 | research and draft class cert motion |
| 12/29/13 | 5.6 | research and draft class cert motion |
| 12/30/13 | 6.0 | research and draft class cert motion |
| 12/31/13 | 7.2 | research and draft class cert motion; email Rolnick re additional names of plaintiffs to depose |
| 1/1/14 | 0.2 | revise index for binders for chambers copy |
| 1/8/14 | 0.8 | conf with legal team re case strategy |
| 1/17/14 | 0.6 | conf with legal team re case strategy |
| 1/22/14 | 5.9 | reviewed opposition to class cert motion; research re same |
| 1/23/14 | 6.2 | research and draft reply ISO class cert motion |
| 1/24/14 | 6.9 | reviewed objections to evidence; research and draft reply ISO class cert motion |
| 1/25/14 | 6.7 | research and draft reply ISO class cert motion |
| 1/26/14 | 5.5 | research and draft reply ISO class cert motion |
| 1/27/14 | 5.3 | research and draft reply ISO class cert motion |
| 1/28/14 | 3.8 | research and draft reply ISO class cert motion |
| 1/29/14 | 5.9 | research and draft reply ISO class cert motion |
| 1/30/14 | 4.0 | research and draft reply ISO class cert motion |
| 1/31/14 | 1.3 | research and draft reply ISO class cert motion |
| 2/1/14 | 8.4 | research and draft reply ISO class cert motion |
| 2/2/14 | 9.6 | research and draft reply ISO class cert motion |
| 2/3/14 | 6.8 | research and draft reply ISO class cert motion; research re evidentiary objections |
| 2/4/14 | 4.5 | research and draft reply ISO class cert motion |
| 2/7/14 | 0.5 | conf with legal team re case strategy |
| 2/17/14 | 5.6 | prepare for hearing on class cert |
| 2/18/14 | 1.5 | prepare for hearing on class cert |
| 2/19/14 | 2.1 | prepare for hearing on class cert; research re same |
| 2/20/14 | 0.5 | conf with legal team re case strategy |
| 2/21/14 | 3.4 | prepare for hearing on class cert |
| 2/22/14 | 2.8 | prepare for hearing on class cert |
| 2/23/14 | 3.0 | prepare for hearing on class cert |
| 2/24/14 | 6.1 | prepare for hearing on class cert |
| 2/25/14 | 6.4 | prepared for hearing on class cert; hearing |
| 3/11/14 | 0.7 | conf with legal team re case strategy |

| | | |
|---|---|---|
| 3/12/14 | 0.1 | replied to OC |
| 3/18/14 | 0.2 | conf with legal team re case strategy |
| 3/22/14 | 3.8 | research re methodology for damages; prepare for settlement conf |
| 3/28/14 | 0.6 | conf with legal team re case strategy |
| 3/31/14 | 0.6 | conf with legal team re case strategy |
| 4/2/14 | 6.2 | prepare for settlement conf; settlement conf; meet with clients |
| 4/3/14 | 3.3 | legal research re defenses |
| 4/4/14 | 1.7 | drafting corresp to Rolnick |
| 4/5/14 | 3.7 | drafting corresp to Rolnick; legal research re SFMWO |
| 4/7/14 | 0.2 | conf with legal team re case strategy |
| 4/7/14 | 3.4 | draft RFPs; review operator log form; f/u re settlement talks and analysis |
| 4/10/14 | 0.1 | reply to Rolnick |
| 4/15/14 | 1.4 | revised operator survey form |
| 4/17/14 | 3.3 | research re welfare-to-work/SFMWO; review rog re same; prepared for conf with Rolnick; conf |
| 4/18/14 | 1.2 | drafting doc requests |
| 4/26/14 | 1.7 | drafting rogs |
| 4/28/14 | 2.4 | reviewed SFMWO docs and spreadsheet re FLSA opt-ins; emailed Rolnick re same |
| 5/1/14 | 0.3 | research re new 9th circuit authority; |
| 5/2/14 | 1.1 | reviewed class cert order and preparing follow-up plan |
| 5/5/14 | 0.1 | email Rolnick re proposed changes to notices |
| 5/6/14 | 2.8 | drafting rogs; revise survey form |
| 5/7/14 | 1.7 | drafting rogs |
| 5/13/14 | 3.1 | revise FLSA opt-in form; research re bulletin review claims |
| 5/14/14 | 1.2 | drafted joint statement and proposed order |
| 5/17/14 | 1.6 | research re bulletins; drafting corresp to Rolnick re same |
| 5/18/14 | 1.2 | revise rogs; draft corresp to Rolnick re bulletins |
| 5/19/14 | 1.2 | confs re settlement discussions; called and emailed Judge James re same |
| 5/20/14 | 0.6 | called Judge James's courtroom deputy to reserve date; drafted stip and order to continue conf; corresp with OC re same; reviewed corresp from clients |
| 5/21/14 | 0.2 | f/u re rescheduling Friday conf |
| 5/27/14 | 0.3 | reviewed new evidence; planning follow up |
| 6/2/14 | 1.1 | prepared for phone conf with Court re draft notice; phone cof; f/u re same |
| 6/3/14 | 1.1 | drafted and sent preservation demand re bulletins; conf re bulletin time claims |
| 6/5/14 | 0.7 | revised notices and participation form |

| | | |
|---|---|---|
| 6/6/14 | 1.1 | prepared for phone conf with Rolnick; conf with Rolnic; filed revised forms |
| 6/9/14 | 0.2 | corresp to Rolnick re opt-ins |
| 6/12/14 | 0.1 | reply to Rolnick |
| 6/18/14 | 0.2 | left VM for OC re stip; emailed re same; email re order |
| 6/19/14 | 0.1 | emailed Erika re chambers copy |
| 6/23/14 | 0.3 | drafted new stip and proposed order; emailed Rolnick re same |
| 6/26/14 | 0.1 | reviewed ordr |
| 6/27/14 | 0.1 | reply to Rolnick |
| 6/30/14 | 0.1 | emailed Rolnick re VM left Friday and dates to M&C re disco |
| 7/3/14 | 0.6 | conf with Rolnick and f/u re same |
| 7/7/14 | 2.9 | prep for conf with Rolnick re consent forms and disco; conf; f/u re same |
| 7/9/14 | 0.5 | reviewed potential for demand re claims |
| 7/10/14 | 0.4 | corresp to Rolnick re notices mailed |
| 7/14/14 | 0.2 | reviewed VMs from operators and f/u |
| 8/20/14 | 0.2 | conf with Rolnick; f/u re same |
| 8/26/14 | 1.0 | revised 30b6 depo notice; reviewed consents and f/u re same |
| 8/29/14 | 1.9 | drafted corresp to Rolnick; prep for conf with Rolnick; conf |
| 9/1/14 | 1.3 | drafted corresp re disco |
| 9/2/14 | 1.7 | drafted corresp re disco; emailed Erika re supp disclosures; emailed J. Paul |
| 9/4/14 | 2.4 | conf w Erika re prep report to court; reviewed data; revised draft; reviewed notices and SSN numbers |
| 9/7/14 | 1.0 | drafting report to court |
| 9/8/14 | 1.6 | drafting report to court |
| 9/16/14 | 0.2 | confirming re data access |
| 9/17/14 | 0.1 | revised withdrawal of exclusion form |
| 9/18/14 | 2.4 | reviewed withdrawal of exclusion form; conf with Rolnick and Boris re disco and prep for settlement conf; f/u re same; reviewed documents |
| 9/24/14 | 2.0 | reviewed new relief point docs; analysis re lengths of reliefs |
| 9/29/14 | 1.2 | conf with Drogin; f/u re same |
| 10/1/14 | 1.1 | settlement conf statement drafting |
| 10/3/14 | 0.3 | planning re consent form review |
| 10/6/14 | 0.7 | prep for settlement conf |
| 10/7/14 | 1.5 | prep for settlement conf |
| 10/8/14 | 1.1 | prep for settlement conf; settlement conf; conf re consent forms |
| 10/10/14 | 1.1 | draft corresp to operators |
| 10/14/14 | 1.3 | conf with Rolnick re sending spreadsheet tomorrow; reviewed corresp and consents |
| 10/15/14 | 1.0 | investtigate re undeliverables and prep corresp to Rolnick re SS #s |

| Date | Hours | Description |
|---|---|---|
| 10/16/14 | 1.8 | emailed Rolnick re SS #s; review of qualifying runs |
| 10/17/14 | 2.6 | research re Measure J, portal to portal act and retroactivity; prep for conf with Rolnick |
| 10/28/14 | 1.1 | corresp to Rolnick re methodology and docs needed; review mailing to operators |
| 11/9/14 | 0.5 | revised report to court |
| 11/10/14 | 1.1 | reviewed and revised report to court; left VM for Rolnick re scheduling |
| 12/1/14 | 0.1 | reviewed consent forms |
| 12/9/14 | 4.2 | meeting in SF with Rolnick and experts; prepared for same; f/u re same |
| 1/5/15 | 0.1 | emailed Rolnick; updated report to court |
| 1/6/15 | 0.7 | conf with legal team re case strategy; revised report to court |
| 1/8/15 | 0.1 | reviewed docket and calendaring |
| 1/26/15 | 0.2 | revise, send corresp to Rolnick |
| 2/16/15 | 1.3 | f/u re CMC statement; conf. with legal team re case strategy |
| 3/19/15 | 0.6 | revised PRA request |
| 3/23/15 | 1.4 | prep for conf |
| 3/31/15 | 3.7 | conf with legal team re strategy; research re response to Boris distinguishing cases; conf with Boris re settlement and start/end employment data needed |
| 4/6/15 | 1.0 | conf with legal team re case strategy |
| 4/13/15 | 2.0 | drafted settlement demand correspondence |
| 4/15/15 | 0.1 | emailed Rose Maher settlement demand |
| 4/16/15 | 2.1 | conf with MTC; f/u re same |
| 4/17/15 | 5.9 | prep for settlement conf; settlement conf; f/u re same |
| 4/19/15 | 0.5 | analyzed damages for settlement conf |
| 4/21/15 | 4.3 | drafted stip re sampling methodology |
| 4/22/15 | 3.7 | drafted stip re sampling methodology; drafted second supp disclosures; drafting corresp to Rolnick re discovery |
| 4/23/15 | 1.6 | finalize supplemental disclosures |
| 4/24/15 | 0.1 | corresp to Rolnick and Boris |
| 4/25/15 | 2.0 | reviewed new evidence and developed strategy re same |
| 4/27/15 | 2.1 | drafted corresp re disco; revised draft rogs |
| 4/29/15 | 0.4 | conf with legal team re case strategy |
| 4/29/15 | 1.6 | conf with def counsel re discovery; f/u corresp re same |
| 5/1/15 | 2.8 | legal research re sampling; corresp to boris re trial setting conf statement |
| 5/2/15 | 1.2 | reviewed, revised draft CMC statement |
| 5/4/15 | 2.4 | drafting schedule; conf. with legal team re case strategy; corresp to Boris; reviewed and revised CMC; emailed Boris re same |
| 5/5/15 | 0.1 | corresp to Boris |

| Date | Hours | Description |
|---|---|---|
| 5/6/15 | 2.7 | reviewed disco responses; draft letter to Boris re disco; conf re same |
| 5/7/15 | 1.5 | drafted rogs |
| 5/8/15 | 1.6 | drafted rogs |
| 5/8/15 | 2.3 | prep for disco conf; conf with Boris; f/u re same; reviewed corresp re same |
| 5/9/15 | 0.3 | reviewed draft rogs |
| 5/11/15 | 3.2 | prep for trial setting conf; trial setting conf; f/u re same |
| 5/13/15 | 1.9 | reviewed disco; corresp to Boris; conf re disco |
| 5/15/15 | 1.6 | corresp to Boris; conf re disco; emailed Judge Laporte's deputy; reviewed order |
| 5/20/15 | 0.2 | emailed Boris re schedule adherence report |
| 5/21/15 | 2.3 | drafted joint CMC; corresp to Boris; conf with Boris re NextBus etc; revised joint CMC |
| 5/26/15 | 0.1 | reviewed order |
| 5/27/15 | 0.4 | reviewed consents; emailed Erika re same |
| 5/29/15 | 1.5 | prep for conf with Boris; conf re same; reviewed corresp re same |
| 6/2/15 | 0.4 | drafted corresp re disco |
| 6/5/15 | 1.7 | drafted corresp re disco |
| 6/9/15 | 0.9 | reviewed corresp re disco and sample APC data |
| 6/10/15 | 0.2 | corresp to Boris |
| 6/12/15 | 1.2 | reviewed corresp from Boris; conf with Boris; f/u re same; emailed Judge Laporte's deputy; emailed Boris re depo dates; |
| 6/14/15 | 1.5 | reviewed draft statement for Judge Laporte; corresp re same; reviewed random sample stip |
| 6/15/15 | 0.1 | emailed Judge Laporte's deputy; corresp to Boris re joint statement |
| 6/16/15 | 0.3 | conf with legal team re case strategy |
| 6/16/15 | 3.2 | prep for discovery conference; discovery conf; corresp to Boris re 30b6 depos; reviewed consents; emailed Erika re same |
| 6/17/15 | 0.1 | reviewed corresp from Boris |
| 6/18/15 | 0.5 | conf with legal team re case strategy |
| 6/18/15 | 2.3 | drafting CMC statement; emailed Boris re same |
| 6/19/15 | 0.2 | corresp to Boris re disco |
| 6/22/15 | 0.1 | corresp to Boris re disco; prepared for CMC; CMC; |
| 6/22/15 | 0.2 | drafted settlement communication; reviewed corresp from Rolnick; reviewed Boris email re disco; |
| 6/23/15 | 0.3 | drafted proposed order; emailed Boris re same; |
| 6/24/15 | 1.4 | reviewed damages spreadsheet; drafted settlement offer; filed proposed order re trial setting conf; conf with Boris |
| 6/25/15 | 0.9 | revised settlement offer letter |
| 6/26/15 | 0.2 | corresp to Rolnick re settlement; emailed Rose Maher re same |
| 6/29/15 | 0.1 | reviewed order |
| 7/1/15 | 5.2 | prep for settlement conf; settlement conf; reviewed Boris corresp |

| | | |
|---|---|---|
| 7/2/15 | 0.2 | corresp to Boris re disco |
| 7/8/15 | 6.9 | reviewed rog responses; reviewed stip re continuance; prep for settlement conf; settlement conf; f/u re same; emailed Rose Maher re same |
| 7/20/15 | 1.4 | prep for discovery joint statement; prep for conf with Judge James |
| 7/22/15 | 1.2 | prep for conf with Judge James; conf with Judge James; f/u re same |
| 7/26/15 | 0.3 | reviewed calendaring; prep for discovery joint statemewnt |
| 7/28/15 | 0.2 | emailed Erika re class member communication |
| 7/30/15 | 1.2 | prep for discovery joint statement; drafted inserts re same; reviewed GPS requests; reviewed correspondence re class member |
| 7/31/15 | 3.8 | drafting joint statement re disco; corresp re same |
| 8/1/15 | 1.5 | reviewing disco statement and drafting corresp re same |
| 8/2/15 | 3.8 | drafting disco statement |
| 8/3/15 | 0.4 | reviewed corresp from Boris; emailed re same; filed separate statement; conf re VM from Judge Laporte chambers |
| 8/4/15 | 0.2 | emailed Judge Laporte chambers re disco statement |
| 8/5/15 | 0.3 | drafted stip re disco conf; emailed Boris re same |
| 8/6/15 | 0.2 | reviewed order and calendaring |
| 8/10/15 | 0.3 | drafting 30b6 depo notice |
| 8/12/15 | 0.7 | conf with legal team re case strategy |
| 8/12/15 | 0.3 | corresp to Boris re joint statement |
| 8/14/15 | 1.0 | conf with legal team re case strategy |
| 8/17/15 | 0.4 | reviewed insert for disco joint statememnt |
| 8/19/15 | 2.1 | reviewed disco and draft corresp to Boris re same |
| 8/20/15 | 0.4 | conf with legal team re case strategy |
| 8/21/15 | 1.7 | revised joint statement; corresp with Boris re same; filed |
| 8/23/15 | 2.7 | drafting 30b6 depo notice |
| 8/24/15 | 1.2 | conf with Amanda re review of FLSA consents; reviewed spreadsheet |
| 8/25/15 | 0.6 | reviewd FLSA consents and emailed Amanda re same |
| 8/26/15 | 0.3 | reviewed Judge Laporte order and f/u re same |
| 8/31/15 | 4.3 | prepared for disco conf; disco conf with Judge Laporte; f/u re same |
| 9/1/15 | 5.2 | drafted corresp to Rolnick re disco conf agreements; prepared for settlement conf; settlement conf; f/u re same; reviewed Boris corresp |
| 9/3/15 | 0.1 | reviewed Boris corresp |
| 9/6/15 | 4.3 | reviewing draft disco rogs and RFPs; investigate re controller statement in voter pamphlet |
| 9/7/15 | 2.2 | revising draft disco rogs and RFPs; drafting new rog |
| 9/8/15 | 0.2 | emailed Amanda re client communication |
| 9/10/15 | 0.3 | conf with legal team re case strategy; reviewed corresp from boris re disco |
| 9/16/15 | 0.1 | emailed Rolnick re bifurcation |

| Date | Hours | Description |
|---|---|---|
| 9/17/15 | 0.8 | conf with legal team re case strategy |
| 9/23/15 | 0.7 | conf with legal team re case strategy |
| 9/24/15 | 0.6 | left VM for Rolnick; f/u email; reviewed class member spreadsheet |
| 9/25/15 | 2.6 | reviewed disco; corresp to Boris re same; corresp re Skelley notices |
| 9/28/15 | 0.1 | corresp to Boris and Rolnick |
| 9/29/15 | 0.3 | reviewed corresp from Boris; f/u re same |
| 9/30/15 | 0.2 | responded to Boris email; file status report; corresp to Boris |
| 10/1/15 | 0.2 | conf with legal team re case strategy |
| 10/2/15 | 0.3 | reviewed corresp re disco; f/u re same |
| 10/4/15 | 3.6 | reviewed data to send expert; f/u re same |
| 10/6/15 | 0.5 | reviewed corresp from Boris re operator depos; f/u re same; email to Boris; email to Rolnick |
| 10/7/15 | 5.5 | prep for conf with Boris; conf with Boris; dtafted corresp re depos; legal research re sampling |
| 10/8/15 | 1.4 | reviewed corresp from Boris; f/u re same; drafted corrresp; rviewed depo notice |
| 10/9/15 | 0.4 | drafted corresp to Boris re disco |
| 10/12/15 | 1.7 | reviewed disco; corresp to Boris re same |
| 10/13/15 | 0.3 | reviewed corresp from Boris re operator depo; f/u re same |
| 10/15/15 | 0.7 | conf with legal team re case strategy |
| 10/16/15 | 0.3 | drafted corresp to Boris re operator depos |
| 10/20/15 | 1.8 | drafted objections re operator depos; research re same; corresp to Boris |
| 10/22/15 | 0.6 | reviewed corresp from Boris re disco; f/u re same |
| 10/22/15 | 1.9 | reviewed class member communication; emailed Amanda re same; reviewed spreadsheet re FLSA consents |
| 10/24/15 | 5.3 | drafting declarations; drafting rogs |
| 10/25/15 | 4.4 | draft motion for protetive order; research re same; filed |
| 10/26/15 | 1.2 | reviewed corresp from Boris; drafting response; emailed Amanda re calendaring |
| 10/27/15 | 1.1 | reviewed corresp from Boris and random list of operators for depos; emailed Boris re same |
| 10/28/15 | 2.1 | drafting rogs and 30b6 notice |
| 10/29/15 | 0.2 | conf with legal team re case strategy |
| 10/30/15 | 4.2 | prep for conf with Boris; conf re same; reviewed disco responses; planning f/u re same; drafting declarations |
| 11/3/15 | 1.2 | reviewing and revising draft letter to clients |
| 11/5/15 | 0.2 | corresp to Rolnick re disco; reviewed depo notice |
| 11/6/15 | 0.8 | reviewed, revised draft letter to clients; drafting corresp to Boris re disco; reviewed corresp from Boris |
| 11/7/15 | 3.1 | prep for 30b6 depos |

| 11/9/15 | 3.8 | email to Rolnick re disco; drafting email to Boris re payroll data etc; research re SFMWO; revise RFP |
| 11/10/15 | 0.3 | review response to protective order motion; |
| 11/11/15 | 0.1 | hearing transcript order |
| 11/11/15 | 3.2 | legal research re defenses |
| 11/12/15 | 5.3 | legal research re defenses; revise RFAs and rogs; drafting corresp to Boris re disco; reviewed research notes; reviewed corresp from Boris |
| 11/13/15 | 0.2 | drafting corresp to Boris |
| 11/15/15 | 4.7 | 30b6 depo prep; drafting reply ISO protective order motion |
| 11/16/15 | 5.9 | drafting reply ISO protective order motion and JBY dec; research re same; drafting corresp re disco |
| 11/18/15 | 5.5 | reviewed disco; drafting 30b6 notice, rogs and RFPs; reviewed Boris corresp re disco |
| 11/19/15 | 4.1 | emailed Amanda re potential trial witnesses; reviewed class member corresp; revise supp disclosures; research re same |
| 11/20/15 | 5.2 | revise supp disclosures and sampling proposal; research re same |
| 11/21/15 | 3.2 | review, revise supp disclosures; draft PRA request |
| 11/23/15 | 0.1 | review Boris corresp re operator depos; f/u re same |
| 11/24/15 | 0.3 | conf with legal team re case strategy |
| 11/24/15 | 0.2 | revised expert agreement; reviewed disco corresp to Boris |
| 11/24/15 | 0.7 | conf re expert report; prep for same; reviewed corresp from Boris |
| 11/25/15 | 2.3 | drafting update to court re disco issues; draft objections re operator depos; reviewed draft corresp re operator depos |
| 11/29/15 | 0.3 | drafting corresp to Boris re disco; drafting stip re authenticity of docs for trial |
| 11/30/15 | 2.9 | drafting corresp to Boris re disco; review Boris corresp re operator depos; prep for disco hearing; revised depo notice; reviewed Boris corresp |
| 12/1/15 | 3.1 | revised depo notice; prep for hearing; discovery hearing with Judge Laporte; reviewed order; revised stip re authenticity for trial |
| 12/2/15 | 1.5 | reviewed disco; drafted disco corresp to Boris; corresp to Rolnick re stip re authenticity of docs for trial |
| 12/3/15 | 0.1 | reviewd VM from class member; f/u re same |
| 12/4/15 | 0.4 | reviewed update from Boris; reviewed disco re same |
| 12/5/15 | 0.2 | reviewed corresp from Drogin |
| 12/6/15 | 0.6 | drafting corresp re discovery |
| 12/7/15 | 0.2 | emailed Amanda re class member communication; f/u email from Rolnick re depos |
| 12/8/15 | 0.4 | drafting corresp re discovery |
| 12/10/15 | 0.6 | drafting 30b6 depo notice; prepared for call with Rolick; call with Rolnick |

| | | |
|---|---|---|
| 12/11/15 | 0.3 | corresp to Rolnick re 30b6 depos; reviewed Boris corresp re doc requests |
| 12/13/15 | 0.8 | reviewed draft stip re data codes |
| 12/14/15 | 0.4 | reviewed disco responses |
| 12/14/15 | 0.7 | conf with legal team re case strategy |
| 12/15/15 | 0.2 | reviewed objection to depo notice; f/u re same |
| 12/16/15 | 3.6 | reviewing docs to be produced |
| 12/17/15 | 0.2 | conf with legal team re case strategy |
| 12/17/15 | 5.3 | reviewing docs to be produced |
| 12/18/15 | 4.5 | reviewing docs to be produced |
| 12/19/15 | 4.4 | drafting responses to rogs and RFAs; reviewing docs to be produced |
| 12/20/15 | 3.9 | drafting responses to rogs and RFAs; reviewing docs to be produced |
| 12/21/15 | 5.2 | prep for phone conf with Boris re disco; phone conf with Boris; f/u re same; reviewing docs to be produced; draft letter re doc production; |
| 12/22/15 | 4.6 | drafting responses to rogs and RFAs; confirming email re stip to extend motion to compel deadline; email to Judge Laporte chambers; emailed Rolnick disco responses |
| 12/23/15 | 3.4 | draft stip and proposed order; email to OC re same; reviewed response; revised stip; emailed Rolnick re same; filed; drafted corresp re disco; research re same |
| 12/24/15 | 1.8 | drafting motion to compel; research re same |
| 12/26/15 | 2.3 | drafting motion to compel; research re same |
| 12/27/15 | 3.6 | drafting motion to compel; research re same |
| 12/28/15 | 5.1 | revised draft corresp re disco; drafting motion to compel; research re same |
| 12/30/15 | 0.1 | reviewed Amanda email re sample |
| 1/4/16 | 1.2 | reviewed McMath draft; conf re expert report; prep for same |
| 1/5/16 | 1.2 | corresp re NCOA search; prep for conf with Rolnick; conf with Rolnick; investigate re GEAC system |
| 1/7/16 | 2.1 | conf re expert report; prep for same |
| 1/11/16 | 1.9 | reviewed response to motion to compel; research re same |
| 1/12/16 | 3.4 | reviewed response to motion to compel; research re same; drafting reply; prepared for disco conf with Rolnick; conf with Rolnick |
| 1/13/16 | 5.2 | reviewed discovery corresp; reviewed draft stip re authentication of docs; reviewed dicso responses; drafting motion to compel; research re same |
| 1/14/16 | 5.1 | drafting motion to compel; research re same |
| 1/15/16 | 6.2 | drafting motion to compel; research re same; corresp to Rolnick; reviewed corresp; filed motion |
| 1/17/16 | 2.3 | reviewed calendaring; reviewed draft stip re authentication of docs; review disco responses; drafting disco corresp |

| | | |
|---|---|---|
| 1/18/16 | 3.5 | reviewed disco responses; drafting reply ISO motion to compel; research re same |
| 1/19/16 | 2.3 | reviewed disco responses; drafting reply ISO motion to compel; research re same |
| 1/20/16 | 1.0 | conf re expert report; prep for same |
| 1/21/16 | 1.1 | review Rolnick corresp; review doc production |
| 1/21/16 | 0.6 | conf with legal team re case strategy |
| 1/22/16 | 0.4 | drafting responses to Rolnick; revise draft stip re authenticity |
| 1/23/16 | 5.5 | review def doc production |
| 1/24/16 | 4.8 | drafting CMC statement; email re same; review def doc production |
| 1/25/16 | 3.9 | review disco; revising CMC statement; revise draft stip re authenticity; review Boris corresp; drafting corresp re operator depos; filed joint cmc statement |
| 1/26/16 | 0.1 | email Amanda re chambers copies; reviewed declarations spreadsheet |
| 1/28/16 | 0.4 | reviewed and responded to Rolnick corresp; reviewed proposed stip; corresponded re same |
| 2/1/16 | 2.3 | prep for CMC; CMC; f/u re same |
| 2/2/16 | 0.6 | review response to m to compel; research re same |
| 2/4/16 | 0.2 | reviewd VM from class member; f/u re same |
| 2/5/16 | 0.3 | draft corresp to Rolnick; calendaring |
| 2/8/16 | 5.5 | prep for CMC; reviewed corresp from Rolnick; CMC; legal research re reliance on estimates where records lacking; reviewed corresp re operator contact info; drafting reply ISO motion to compel; research re same |
| 2/9/16 | 4.3 | drafting reply ISO motion to compel; research re same |
| 2/10/16 | 0.1 | drafting disco corresp; |
| 2/18/16 | 0.3 | review Judy Bowers, Jonathan Smith, Eric Williams decs; review Rolnick corresp re disco; |
| 2/20/16 | 0.7 | drafting corresp to Rolnick |
| 2/22/16 | 2.3 | prep for disco hearing; review client docs |
| 2/23/16 | 3.4 | prep for discovery hrg; discovery hearing with Judge Laporte; f/u re same; review corresp re operator contact info needed |
| 2/24/16 | 1.2 | review order on motion to compel; f/u re same; ordered hearing transcript |
| 2/25/16 | 1.7 | draft corresp to Rolnick; conf re expert report; prep for same |
| 2/26/16 | 3.2 | conf re expert report; prep for same; review dec re legacy GEAC data; investigate same |
| 2/29/16 | 1.3 | review order on motion to compel; f/u re same; review Sherwin Smith draft dec |
| 3/1/16 | 0.2 | review Rolnick corresp re depos; calendaring |
| 3/2/16 | 0.1 | review Boris disco corresp |

| | | |
|---|---|---|
| 3/2/16 | 0.4 | conf with legal team re case strategy |
| 3/2/16 | 1.0 | conf re expert report; prep for same |
| 3/3/16 | 0.2 | draft disco corresp |
| 3/7/16 | 4.9 | prep for CMC; review disco corresp; review sample trial plans and jury instructions; research re same; CMC |
| 3/8/16 | 0.1 | review disco corresp |
| 3/9/16 | 0.9 | conf re expert report; prep for same |
| 3/10/16 | 0.3 | review court order; calendaring |
| 3/11/16 | 4.8 | research re defenses |
| 3/15/16 | 6.4 | conf with legal team re case strategy; conf re expert report; prep for same; drafting corresp re tolling; review disco corresp; legal research re same; legal research re defenses |
| 3/17/16 | 0.1 | drafting corresp re discovery |
| 3/21/16 | 4.2 | review disco corresp; review docs to produce |
| 3/22/16 | 3.4 | review docs to produce; depo prep |
| 3/23/16 | 4.6 | review docs to produce; draft letter re same; depo prep |
| 3/24/16 | 3.3 | draft corresp re depos; depo prep; |
| 3/25/16 | 4.8 | conf with legal team re case strategy; depo prep |
| 3/26/16 | 2.0 | drafting settlement conf statement; reviewing corresp |
| 3/27/16 | 0.4 | drafting corresp to Linda Ross |
| 3/28/16 | 3.1 | drafting settlement conf statement; conf re expert report; prep for same; review corresp from Linda Ross |
| 3/29/16 | 4.4 | review and respond to corresp from Judge Spero's chambers; review corresp from Ross re depos; dep prep |
| 3/30/16 | 1.7 | depo prep for 30b6 depo; review disco responses; revise depo outline |
| 3/31/16 | 3.2 | prep for conf with Linda Ross; review disco responses; revised division operator declaration |
| 4/1/16 | 6.7 | prep for conf with Linda Ross and Kevin; conf; depo prep for 30b6 depo |
| 4/2/16 | 4.3 | review corresp from Kevin; depo prep for 30b6 depo |
| 4/3/16 | 4.1 | review def doc production; depo prep for 30b6 depo |
| 4/4/16 | 4.6 | depo prep for 30b6 depo |
| 4/5/16 | 5.6 | depo prep for 30b6 depo |
| 4/5/16 | 7.5 | review new doc production; depo prep for 30b6 depo; corresp to Linda Ross re 30b6 witness |
| 4/6/16 | 6.7 | depose 30b6 witness |
| 4/7/16 | 5.9 | conf re expert report; prep for same; corresp to OC re depos; review corresp from Kevin McLaughlin re disco; settlement conf telephonic; depo prep |
| 4/8/16 | 6.4 | depo prep for 30b6 depo; corresp to Kevin re depos and 30b6 topics |
| 4/9/16 | 5.9 | depo prep for 30b6 depo |

| | | |
|---|---|---|
| 4/10/16 | 5.2 | depo prep for 30b6 depo |
| 4/11/16 | 6.8 | depo prep for 30b6 depo |
| 4/12/16 | 10.9 | depose 30b6 witness; depo prep; review def doc production |
| 4/13/16 | 5.6 | depose 30b6 witness; depo prep; corresp to Kevin and Linda re depos; reviewed VM from client; f/u re same |
| 4/14/16 | 5.5 | research re observational studies; investigate re same |
| 4/15/16 | 3.6 | conf with legal team re case strategy; corresp to Kevin re depos; review def doc production |
| 4/18/16 | 0.2 | corresp to Kevin re disco |
| 4/19/16 | 0.1 | reviewed order; calendaring; review corresp re disco; |
| 4/20/16 | 0.3 | corresp re disco; reviewed draft expert appendix |
| 4/21/16 | 0.9 | conf re expert report; prep for same |
| 4/22/16 | 3.3 | conf with legal team re case strategy; expert report edits |
| 4/23/16 | 4.7 | review draft expert report; corresp re same; depo prep for 30b6 depo |
| 4/25/16 | 0.2 | draft corresp re disco |
| 4/26/16 | 3.1 | conf re expert report; prep for same |
| 4/26/16 | 5.4 | depo prep for 30b6 depo |
| 4/27/16 | 1.3 | depose 30b6 witness |
| 5/5/16 | 2.5 | corresp with Spellberg re settlement conf statement; reviewed expert report draft |
| 5/6/16 | 0.8 | conf re expert report; prep for same; reviewed expert report draft |
| 5/7/16 | 2.6 | reviewed expert report draft; corresp re same |
| 5/9/16 | 4.3 | conf re expert report; prep for same; revised expert disclosure; corresp re expert disclosures |
| 5/10/16 | 6.2 | corresp with Kevin re expert disclosures; prepare disclosures; review Flynn errata sheet; corresp re expert John Lovell; review def expert disclosures; send expert disclosures |
| 5/12/16 | 1.1 | review corresp re depos; draft supp settlement conf statement |
| 5/13/16 | 2.7 | revise supp settlement conf statement; emailed Spero's chambers; corresp to linda ross; reviewed def settlement conf statement; f/u re same |
| 5/15/16 | 5.3 | legal research re defenses; research re Daubert motion |
| 5/16/16 | 0.8 | review minute entry re settlement conf; f/u re same; reviewed corresp re doc production; corresp re exchange expert files |
| 5/17/16 | 0.8 | conf with legal team re case strategy |
| 5/17/16 | 2.9 | review def doc production |
| 5/18/16 | 3.4 | conf re expert report; prep for same; review corresp to Kevin; research for MSJ motions |
| 5/19/16 | 0.7 | conf re expert report; prep for same |
| 5/20/16 | 0.2 | review corresp re stip re authentication; f/u re same |

| Date | Hours | Description |
|---|---|---|
| 5/24/16 | 3.3 | prep for disco conf with Kevin McLaughlin; review Lee's edits to depo transcript; review excel file from Kevin; conf with Kevin |
| 5/25/16 | 5.6 | prep re Grieser expert report; review VM from class member; f/u re same; draft disco corresp to Kevin |
| 5/26/16 | 1.0 | conf re expert report; prep for same; review VM from Kevin; f/u re same |
| 5/27/16 | 0.5 | draft corresp to Kevin; rview VM from Kevin; corresp re expert productions |
| 5/30/16 | 0.8 | conf re expert report; prep for same |
| 5/31/16 | 0.8 | conf re expert report; prep for same; corresp re expert productions |
| 6/1/16 | 1.5 | conf re expert report; prep for same; review corresp re expert files; f/u re same |
| 6/2/16 | 0.8 | review corresp re expert files; f/u re same |
| 6/3/16 | 3.7 | conf re expert report; prep for same; f/u re Lovell report; research re same; conf with Drogin |
| 6/6/16 | 5.3 | drafting disco corresp to Linda; review VMs from class members; f/u re same; prep for expert reports; corresp re Grieser drafting report; review Kevin corresp; review expert files from BRG |
| 6/7/16 | 1.0 | conf re expert report; prep for same |
| 6/8/16 | 0.5 | conf re expert report; prep for same |
| 6/8/16 | 1.7 | research, draft trial plan |
| 6/9/16 | 2.7 | review expert files from BRG; draft corresp to Linda |
| 6/10/16 | 5.9 | draft corresp re expert depos; review Lovell drafting; research re Lovell report; review corresp re depos |
| 6/12/16 | 3.6 | conf re expert report; prep for same; drafting motion for summary judgment; research re same |
| 6/13/16 | 5.6 | revise rebuttal expert disclosures; corresp to Lovell; reviewed Grieser report; finalize disclosures |
| 6/14/16 | 4.0 | corresp with Spellberg re depos; review corresp from Kevin; f/u re same; corresp w Kevin re expert disclosures; review def expert disclosures |
| 6/15/16 | 5.5 | corresp with Spellberg re expert depos; review def expert disclosures; expert depo prep; emailed Kevin re stips; disco corresp to Linda Ross |
| 6/16/16 | 4.2 | corresp with Lovell; corresp with Spellberg re depos; expert depo prep; review corresp re authenticity stip; review corresp from Hartinger; review depo errata |
| 6/17/16 | 3.3 | corresp with Spellberg re depos; expert depo prep; review stip re Trapeze and PeopleSoft codes; draft corresp to Hartinger |
| 6/18/16 | 1.4 | review deadlines; email Amanda re calendaring; draft trial plan |
| 6/19/16 | 1.8 | research, draft trial plan |

| | | |
|---|---|---|
| 6/20/16 | 2.6 | prep for conf with Kevin McLaughlin; review VM from operator; f/u re same; conf with Kevin; review corresp from Hartinger; f/u re Kevin corresp re expert files |
| 6/21/16 | 2.4 | finalize notice of expert depos; draft corresp to Hartinger re Drogin compromise; review corresp from Hartinger; review motion |
| 6/22/16 | 1.8 | review motion; review VM from Laporte chambers re motion to shorten time; f/u re same; research re Lovell report; |
| 6/23/16 | 3.0 | research, draft trial plan; review depo notice; f/u re same |
| 6/24/16 | 4.2 | discovery corresp to Kevin; research, draft trial plan |
| 6/25/16 | 2.9 | draft response to motion; research re same |
| 6/26/16 | 2.4 | draft response to motion; research re same; review draft stip; draft objections to expert depo notice |
| 6/27/16 | 4.1 | finalize response to motion; conf with legal team re case strategy; draft objections to expert depo notice; research, draft trial plan; f/u re Drogin data file; review order; f/u re same with Drogin; email Hartinger re same |
| 6/28/16 | 0.1 | coordinate with Amanda re file exchange |
| 6/29/16 | 1.7 | drafting corresp to Kevin; draft amended depo objections; corresp with Grieser; reviewed Kevin corresp; reviewed Spellberg corresp re expert depos; f/u re same; review objections; |
| 6/30/16 | 3.5 | reviewed corresp from Art; reviewed VM from operator; f/u re same; conf with Spellberg; research, draft trial plan; reviewed defendant filing for MSJ conf; drafted plan re MSJ |
| 7/1/16 | 4.5 | research, draft trial plan; filed trial plan; research for MSJ pre-filing letter |
| 7/2/16 | 3.8 | drafting MSJ pre-filing letter; research re same |
| 7/3/16 | 4.6 | drafting MSJ pre-filing letter; research re same |
| 7/4/16 | 4.2 | revise MSJ pre-filing letter; research re same |
| 7/5/16 | 6.1 | revise MSJ pre-filing letter; review corresp from Kevin re expert files; depo prep for expert depo; revise MSJ pre-filing letter; research re same; review class decert motion |
| 7/6/16 | 5.1 | revise MSJ pre-filing letter; corresp with McMath and Grieser; review class decert motion; research re same; depo prep for expert depo; reviewed VM from operator; f/u re same |
| 7/7/16 | 2.4 | corresp with Kevin re depos; research re decert motion; depo prep for expert depo; corresp with Grieser re same |
| 7/8/16 | 7.1 | depose def expert witness; research, drafting opp to decert motion; corresp to Kevin re expert doc production and draft stips |
| 7/9/16 | 2.6 | corresp to Hartinger re Drogin depo; depo prep for def expert depos; research, drafting opp to decert motion |

| Date | Hours | Description |
|---|---|---|
| 7/10/16 | 6.8 | depo prep for expert depo; corresp with McMath re depo; corresp with Drogin; research re decert motion; research re expert report joint authorship; draft letter withdrawing McMath |
| 7/11/16 | 7.8 | corresp to Spellberg re expert files; conf with legal team re case strategy; depo prep for 30b6 depo; depo prep for expert depo; reviewed and produced Grieser files |
| 7/12/16 | 5.7 | depo prep for expert depo; corresp to Kevin re depos; draft corresp re Drogin depo; review Hartinger letter; review APC memo; revise outlines for depos |
| 7/13/16 | 10.9 | depo prep; revise Hanvey and Arnold depo outlines; depose def expert Arnold |
| 7/13/16 | 4.0 | email to Spellberg re Grieser depo; depo prep for expert depo |
| 7/14/16 | 5.6 | depo prep; depose def expert Cohen |
| 7/14/16 | 3.0 | depo prep; depose Jason Lee |
| 7/15/16 | 1.9 | draft opp to motion to decertify; research re same |
| 7/16/16 | 4.5 | draft opp to motion to decertify; research re same |
| 7/17/16 | 5.3 | draft opp to motion to decertify; research re same; review Spellberg email re depo dates and f/u |
| 7/18/16 | 4.9 | corresp to Spellberg re depos; depo prep; reviewed native file from BRG; corresp to Grieser; reviewed draft corresp re offsets etc. |
| 7/19/16 | 2.1 | revised draft stip re authenticity; depo prep; research re studies re Lovell expert report; corresp with Spellberg re depos; prep for MSJ pre-filing conf |
| 7/20/16 | 2.8 | prep for MSJ pre-filing conf; MSJ pre-filing conf; f/u re same |
| 7/20/16 | 3.2 | depo prep; depose Chester Hanvey |
| 7/20/16 | 2.3 | research and draft motion to exclude expert testimony |
| 7/21/16 | 4.6 | review Vm from operator; f/u re same; research and draft motion to exclude expert testimony; email Amanda re research project re Lovell report |
| 7/22/16 | 0.1 | review VM from operator; f/u re same; review Arnold transcript |
| 7/23/16 | 6.7 | depo prep for expert depo; draft statement re withdrawn claims |
| 7/24/16 | 3.3 | draft statement re withdrawn claims; research re same; draft letter to Hartinger; develop plan for trial exhibits |
| 7/25/16 | 3.4 | finalized statement re withdrawn claims; research and draft motion to exclude expert testimony; research potential expert report supplement; revised index to evidence; review D. Breshears declaration |
| 7/26/16 | 4.7 | conf re case strategy; revise Dave Breshears declaration draft; depo prep for expert depo; corresp to Spellberg re depo; revise Drogin dec |
| 7/27/16 | 4.6 | depo prep; depose Fleissig |
| 7/29/16 | 3.9 | conf re case strategy; research re decert motion, motion to exclude expert testimony |

| Date | Hours | Description |
|------|-------|-------------|
| 7/31/16 | 4.5 | research and draft opposition to decert motion; review corresp from Kevin re disco |
| 8/1/16 | 6.6 | research and draft opposition to decert motion; revised Eric Williams draft dec; review corresp from Kevin; revise draft motion to exlcude expert testimony |
| 8/2/16 | 8.5 | research and draft motion to exclude expert testimony; research and draft opposition to decert motion; conf with legal team re briefs |
| 8/3/16 | 6.5 | review defendant MSJ; research re same; email Amanda re binders for court; email OC re word version of separate statement; reviewed Kevin email re GEAC data |
| 8/4/16 | 5.3 | conf with legal team re case strategy;research re def MSJ |
| 8/5/16 | 3.8 | research and draft opposition to MSJ; research re withdrawn claims; draft letter to OC re overlength separate statement |
| 8/6/16 | 2.2 | draft admin motion to strike; research re same; research re MSJ |
| 8/7/16 | 3.6 | research and draft opposition to motion to exclude expert testimony |
| 8/7/16 | 4.6 | research and draft opposition to MSJ |
| 8/8/16 | 4.7 | research and draft opposition to MSJ |
| 8/9/16 | 1.5 | drafted PRA request to LWDA; review def separate statement re MSJ; review Hartinger corresp; drafted, filed withdrawl of admin motion |
| 8/10/16 | 4.5 | research and draft opposition to MSJ; revise draft Bowers dec |
| 8/11/16 | 3.5 | research and draft opposition to motion to exclude expert testimony |
| 8/11/16 | 4.1 | research and draft opposition to MSJ |
| 8/12/16 | 1.6 | research and draft opposition to motion to exclude expert testimony |
| 8/13/16 | 3.2 | research and draft opposition to MSJ |
| 8/14/16 | 3.3 | research and draft opposition to motion to exclude expert testimony; revise responsive separate statement |
| 8/14/16 | 4.3 | research and draft opposition to MSJ; revise draft supp dec of Eric Williams |
| 8/15/16 | 5.5 | research and draft opposition to MSJ; review OLSE doc; revising request for judicial notice; revise draft opposition to motion to exclude expert testimony |
| 8/16/16 | 3.8 | finalize opposition to motion to exclude expert testimony |
| 8/16/16 | 4.0 | finalize opposition to MSJ |
| 8/17/16 | 2.6 | reviewed def response to Daubert motion; research re same; review Arnold errata sheet |
| 8/18/16 | 0.2 | respond to Hartinger re extension request; draft corresp to Hartinger re Drogin |
| 8/19/16 | 2.1 | drafting supp to opp to MSJ |
| 8/20/16 | 4.5 | drafting supp to opp to MSJ; drafting reply ISO Daubert motion |
| 8/21/16 | 4.8 | drafting reply ISO Daubert motion |
| 8/23/16 | 5.8 | conf with legal team; finalizing Daubert reply brief |

| Date | Hours | Description |
|---|---|---|
| 8/24/16 | 2.5 | reviewed def reply re Daubert and decert; conf with legal team re case strategy; letter to court re chambers copy |
| 8/26/16 | 1.3 | draft motion for leave to file surreplies; draft corresp to OC re evidentiary objections; settlement conf statement to Judge Spero |
| 8/27/16 | 1.6 | reviewed def reply re MSJ; revised motion for leave to file surreplies |
| 8/30/16 | 2.5 | reviewed def replies; prep for hearing; reviewed settlement conf statement |
| 8/31/16 | 0.3 | research for settlement conf |
| 9/1/16 | 2.2 | drafting objections to reply evidence |
| 9/2/16 | 1.5 | drafting objections to reply evidence; review Hartinger corresp |
| 9/4/16 | 3.5 | prep for hearing on MSJ, decert etc. |
| 9/5/16 | 2.3 | prep for hearing on MSJ, decert etc. |
| 9/6/16 | 3.7 | prep for hearing on MSJ, decert etc. |
| 9/7/16 | 5.0 | prep for hearing on MSJ, decert etc. |
| 9/8/16 | 6.1 | prep for hearing on MSJ, decert etc. |
| 9/9/16 | 5.8 | prep for and attend hearing on motions |
| 9/14/16 | 1.3 | respond to Kevin re depo topics; conf with jury consultant; trial prep |
| 9/15/16 | 3.8 | conf with co-counsel; trial prep |
| 9/16/16 | 4.9 | conf with jury consultant; trial prep |
| 9/17/16 | 2.6 | trial prep; corresp and material to jury consultant |
| 9/18/16 | 3.8 | trial prep; drafting juror questionaire |
| 9/19/16 | 0.4 | corresp to Finberg; respond to Kevin re depos and stip re authenticity for trial |
| 9/20/16 | 3.1 | depo prep; trial prep; filing stip re authenticity of docs for trial |
| 9/21/16 | 4.0 | depo prep; depose def 30b6 witness |
| 9/23/16 | 1.8 | conf with co-counsel; trial prep; draft juror questionnaire to Hartinger |
| 9/27/16 | 3.4 | trial prep; respond to Finberg re juror questionaire; conf with Kevin re depos |
| 9/28/16 | 3.2 | trial prep; corresp to trial team; revised juror questionaire to Hartinger |
| 9/29/16 | 3.6 | draft agenda for trial team conf; trial prep |
| 9/30/16 | 4.9 | conf with co-counsel; trial prep; emailed OC re pretrial exchanges; corresp to OC re objection to supp disclosures |
| 10/2/16 | 1.4 | trial prep; revised juror questionaire to Hartinger |
| 10/3/16 | 3.5 | trial prep; email Amanda re exhibits for trial; depo prep; phone conf with Judge Spero |
| 10/4/16 | 3.0 | prep for settlement conf; settlement conf; filed notice of settlement |
| **TOTAL** | **1602.2** | |

*Stitt v. SFMTA*
**Partner Joel B. Young**

| Date | Time | Description |
|------|------|-------------|
| 6/10/12 | 2.8 | Conference with client |
| 6/10/12 | 1.1 | Review documents produced by clients |
| 6/12/12 | 2.4 | Review documents produced by clients |
| 6/13/12 | 2.5 | Review documents produced by clients |
| 6/15/12 | 5.1 | Perform legal research re client claims |
| 6/16/12 | 1.1 | Perform legal research re client claims |
| 6/17/12 | 3.4 | Conference with client |
| 6/17/12 | 2.8 | Perform legal research re client claims |
| 6/18/12 | 5.8 | Perform legal research re client claims |
| 6/20/12 | 4.1 | Conference with client |
| 6/21/12 | 4.7 | Review documents produced by clients |
| 6/23/12 | 7.9 | Review documents produced by clients |
| 6/24/12 | 0.5 | Perform legal research re client claims |
| 6/28/12 | 1.4 | Perform legal research re client claims |
| 6/29/12 | 0.5 | Perform legal research re client claims |
| 6/29/12 | 1.2 | Review documents produced by clients |
| 7/4/12 | 2.6 | Review documents produced by clients |
| 7/5/12 | 0.5 | Review documents produced by clients |
| 7/6/12 | 3.7 | Perform legal research re client claims |
| 7/6/12 | 2.5 | Review documents produced by clients |
| 7/8/12 | 1.3 | Perform legal research re client claims |
| 7/10/12 | 2.0 | Draft, edit, and review complaint |
| 7/11/12 | 5.8 | Draft, edit, and review complaint |
| 7/12/12 | 3.5 | Draft, edit, and review complaint |
| 7/13/12 | 6.6 | Draft, edit, and review complaint |
| 7/14/12 | 7.5 | Draft, edit, and review complaint |
| 7/16/12 | 5.1 | Draft, edit, and review complaint |
| 7/16/12 | 0.1 | Review ADR scheduling order |
| 7/16/12 | 0.1 | Review summons issued to The San Francisco Municipal Transportation Agency |
| 7/17/12 | 2.2 | Conference with client |
| 7/17/12 | 0.5 | Conference with client re case developments |
| 7/18/12 | 0.2 | Conference with client re case developments |
| 7/19/12 | 0.1 | Review documents produced by clients |
| 7/19/12 | 0.5 | Strategy Conference with legal team members re case developments |
| 7/20/12 | 1.0 | Strategy Conference with legal team members re case developments |
| 7/23/12 | 2.0 | Review documents produced by clients |
| 7/24/12 | 0.2 | Conference with client re case developments |
| 7/25/12 | 0.3 | Conference with client re case developments |
| 7/26/12 | 0.3 | Conference with client re case developments |
| 7/27/12 | 0.3 | Conference with client re case developments |
| 7/27/12 | 0.3 | Conference with client re case developments |

| | | |
|---|---|---|
| 7/30/12 | 0.4 | Strategy Conference with legal team members re case developments |
| 7/31/12 | 0.6 | Strategy Conference with legal team members re case developments |
| 8/1/12 | 2.3 | Review documents produced by clients |
| 8/1/12 | 0.8 | Strategy Conference with legal team members re case developments |
| 8/3/12 | 0.5 | Conference with client re case developments |
| 8/10/12 | 0.3 | Conference with client re case developments |
| 8/12/12 | 0.1 | Review Certificate of Interested Entities by Darryl A. Stitt |
| 8/13/12 | 4.4 | Draft, edit, and review complaint |
| 8/13/12 | 0.4 | Strategy Conference with legal team members re case developments |
| 8/14/12 | 0.5 | Conference with client re case developments |
| 8/14/12 | 3.4 | Draft, edit, and review amended complaint |
| 8/14/12 | 0.1 | Review order reassigning case to Judge Hon. Yvonne Gonzalez Rogers |
| 8/15/12 | 0.2 | Conference with client re case developments |
| 8/15/12 | 1.7 | Draft, edit, and review amended complaint |
| 8/16/12 | 0.2 | Conference with client re case developments |
| 8/16/12 | 0.3 | Conference with client re case developments |
| 8/16/12 | 2.4 | Draft, edit, and review amended complaint |
| 8/16/12 | 0.8 | Review and edit Stipulation to Extend Time to Respond to Complaint |
| 8/17/12 | 0.3 | Conference with client re case developments |
| 8/17/12 | 1.8 | Draft, edit, and review complaint |
| 8/17/12 | 2.3 | Review documents produced by clients |
| 8/20/12 | 0.5 | Conference with client re case developments |
| 8/21/12 | 0.3 | Strategy Conference with legal team members re case developments |
| 8/22/12 | 0.3 | Conference with client re case developments |
| 8/22/12 | 0.4 | Strategy Conference with legal team members re case developments |
| 8/23/12 | 0.5 | Conference with client re case developments |
| 8/23/12 | 2.4 | Review documents produced by clients |
| 8/24/12 | 0.7 | Review letter from Defendant |
| 8/27/12 | 0.6 | Review documents produced by clients |
| 8/28/12 | 0.1 | Review clerks notice setting case management conference |
| 8/28/12 | 1.0 | Strategy Conference with legal team members re case developments |
| 8/29/12 | 0.3 | Conference with client re case developments |
| 8/30/12 | 0.9 | Draft  PAGA Letter to LWDA |
| 8/30/12 | 0.4 | Review motion to Dismiss First Amended Complaint filed Defendant |
| 8/31/12 | 4.5 | Review motion to Dismiss First Amended Complaint filed Defendant |
| 8/31/12 | 0.5 | Strategy Conference with legal team members re case developments |
| 9/3/12 | 0.2 | Conference with client re case developments |
| 9/3/12 | 3.1 | Review motion to Dismiss First Amended Complaint filed Defendant |
| 9/4/12 | 0.5 | Conference with client re case developments |
| 9/4/12 | 2.8 | Review motion to Dismiss First Amended Complaint filed Defendant |
| 9/7/12 | 0.2 | Conference with client re case developments |
| 9/8/12 | 6.1 | Draft, edit and review Opposition to Motion to Dismiss |
| 9/9/12 | 4.2 | Draft, edit and review Opposition to Motion to Dismiss |
| 9/10/12 | 1.9 | Draft, edit and review Opposition to Motion to Dismiss |
| 9/11/12 | 3.2 | Draft, edit and review Opposition to Motion to Dismiss |

| | | |
|---|---|---|
| 9/11/12 | 2.4 | Review documents produced by clients |
| 9/12/12 | 1.9 | Draft, edit and review Opposition to Motion to Dismiss |
| 9/13/12 | 0.2 | Conference with client re case developments |
| 9/13/12 | 1.0 | Draft, edit and review Opposition to Motion to Dismiss |
| 9/13/12 | 0.4 | Strategy Conference with legal team members re case developments |
| 9/17/12 | 0.5 | Conference with client re case developments |
| 9/18/12 | 0.3 | Conference with client re case developments |
| 9/19/12 | 0.2 | Conference with client re case developments |
| 9/19/12 | 0.4 | Strategy Conference with legal team members re case developments |
| 9/20/12 | 2.1 | Review reply filed by Defendant re Motion to Dismiss |
| 9/21/12 | 1.8 | Review documents produced by clients |
| 9/21/12 | 0.4 | Strategy Conference with legal team members re case developments |
| 9/26/12 | 0.3 | Conference with client re case developments |
| 9/26/12 | 3.0 | Review documents produced by clients |
| 9/26/12 | 0.4 | Review proposed order re Motion to Dismiss |
| 9/27/12 | 0.3 | Conference with client re case developments |
| 9/28/12 | 0.3 | Conference with client re case developments |
| 10/2/12 | 0.2 | Strategy Conference with legal team members re case developments |
| 10/4/12 | 0.5 | Strategy Conference with legal team members re case developments |
| 10/5/12 | 2.7 | Review documents produced by clients |
| 10/6/12 | 3.3 | Prep re hearing for Defendant's Motion to Dismiss |
| 10/7/12 | 2.3 | Prep re hearing for Defendant's Motion to Dismiss |
| 10/8/12 | 0.2 | Conference with client re case developments |
| 10/8/12 | 2.9 | Prep re hearing for Defendant's Motion to Dismiss |
| 10/9/12 | 3.1 | Prep and attend hearing re Defendant's Motion to Dismiss |
| 10/9/12 | 0.7 | Strategy Conference with legal team members re case developments |
| 10/10/12 | 0.3 | Review letter Brief re Motion to Dismiss |
| 10/10/12 | 0.3 | Strategy Conference with legal team members re case developments |
| 10/11/12 | 0.5 | Draft, edit and review PAGA Letter to LWDA |
| 10/12/12 | 0.2 | Conference with client re case developments |
| 10/15/12 | 0.2 | Conference with client re case developments |
| 10/17/12 | 0.5 | Conference with client re case developments |
| 10/18/12 | 0.4 | Strategy Conference with legal team members re case developments |
| 10/19/12 | 0.1 | Review documents produced by clients |
| 10/22/12 | 0.5 | Conference with client re case developments |
| 10/22/12 | 0.2 | Strategy Conference with legal team members re case developments |
| 10/22/12 | 0.2 | Strategy Conference with legal team members re case developments |
| 10/24/12 | 0.2 | Conference with client re case developments |
| 10/24/12 | 0.2 | Strategy Conference with legal team members re case developments |
| 10/24/12 | 0.5 | Strategy Conference with legal team members re case developments |
| 10/26/12 | 1.3 | Review documents produced by clients |
| 10/31/12 | 0.5 | Conference with client re case developments |
| 11/5/12 | 0.3 | Review stipulation  to continue CMC |
| 11/5/12 | 0.2 | Reviewed correspondence from LWDA |
| 11/5/12 | 0.2 | Strategy Conference with legal team members re case developments |

| | | |
|---|---|---|
| 11/6/12 | 0.5 | Conference with client re case developments |
| 11/6/12 | 1.3 | Review documents produced by clients |
| 11/7/12 | 0.2 | Conference with client re case developments |
| 11/7/12 | 0.1 | Review order by court re stipulation to continue CMC |
| 11/8/12 | 0.5 | Conference with client re case developments |
| 11/9/12 | 0.5 | Conference with client re case developments |
| 11/12/12 | 0.5 | Conference with client re case developments |
| 11/13/12 | 0.5 | Conference with client re case developments |
| 11/14/12 | 0.2 | Conference with client re case developments |
| 11/14/12 | 0.6 | Review documents produced by clients |
| 11/15/12 | 0.9 | Review documents produced by clients |
| 11/19/12 | 0.3 | Conference with client re case developments |
| 11/22/12 | 0.5 | Conference with client re case developments |
| 11/22/12 | 1.8 | Review documents produced by clients |
| 11/27/12 | 0.5 | Conference with client re case developments |
| 11/27/12 | 0.9 | Review documents produced by clients |
| 11/28/12 | 0.3 | Conference with client re case developments |
| 12/4/12 | 0.2 | Conference with client re case developments |
| 12/5/12 | 0.5 | Conference with client re case developments |
| 12/5/12 | 1.9 | Review documents produced by clients |
| 12/7/12 | 0.2 | Review documents produced by clients |
| 12/11/12 | 1.3 | Review documents produced by clients |
| 12/13/12 | 0.2 | Conference with client re case developments |
| 12/13/12 | 0.3 | Review documents produced by clients |
| 12/17/12 | 0.2 | Conference with client re case developments |
| 12/17/12 | 0.5 | Review stipulation to continue CMC |
| 12/18/12 | 1.6 | Review documents produced by clients |
| 12/18/12 | 0.1 | Review order by court re stipulation to continue CMC |
| 12/19/12 | 0.1 | Review documents produced by clients |
| 12/20/12 | 0.2 | Conference with client re case developments |
| 12/21/12 | 0.4 | Review and edit letter to Defendant |
| 12/24/12 | 0.5 | Conference with client re case developments |
| 12/26/12 | 0.2 | Reviewed correspondence from Defendant |
| 12/28/12 | 0.3 | Conference with client re case developments |
| 12/28/12 | 1.1 | Review and edit joint case management statement |
| 12/28/12 | 0.3 | Review documents produced by clients |
| 1/2/13 | 1.6 | Review, draft, and edit initial disclosures |
| 1/4/13 | 0.2 | Conference with client re case developments |
| 1/4/13 | 0.1 | Review correspondence to Defendant |
| 1/4/13 | 0.3 | Review initial disclosures |
| 1/7/13 | 0.3 | Conference with client re case developments |
| 1/7/13 | 0.1 | Review ADR Clerk Notice |
| 1/8/13 | 0.2 | Conference with client re case developments |
| 1/8/13 | 0.6 | Edit and review correspondence to LWDA |
| 1/8/13 | 1.4 | Review documents produced by clients |

| | | |
|---|---|---|
| 1/8/13 | 2.0 | Review order by Court re Defendant's Motion to Dismiss |
| 1/9/13 | 3.1 | Draft, edit, and review Plaintiff's RFP, Set One |
| 1/10/13 | 0.3 | Conference re ADR |
| 1/10/13 | 0.5 | Conference with client re case developments |
| 1/11/13 | 0.2 | Conference with client re case developments |
| 1/11/13 | 1.0 | Review documents produced by clients |
| 1/11/13 | 1.0 | Reviewed Plaintiff's RFP, Set One |
| 1/14/13 | 0.2 | Conference with client re case developments |
| 1/14/13 | 0.1 | Review minute entry from court |
| 1/16/13 | 0.5 | Conference with client re case developments |
| 1/17/13 | 0.5 | Conference with client re case developments |
| 1/18/13 | 0.3 | Perform legal research re client claims |
| 1/21/13 | 0.3 | Conference with client re case developments |
| 1/21/13 | 1.6 | Review documents produced by clients |
| 1/22/13 | 0.6 | Perform legal research re client claims |
| 1/25/13 | 0.3 | Conference with client re case developments |
| 1/28/13 | 0.3 | Conference with client re case developments |
| 1/29/13 | 0.2 | Conference with client re case developments |
| 1/30/13 | 0.5 | Conference with client re case developments |
| 2/1/13 | 0.3 | Conference with client re case developments |
| 2/1/13 | 1.9 | Review documents produced by clients |
| 2/4/13 | 0.1 | Reviewed email from Defendant |
| 2/6/13 | 0.2 | Conference with client re case developments |
| 2/6/13 | 0.1 | Reviewed correspondence from Client |
| 2/7/13 | 0.2 | Conference with client re case developments |
| 2/7/13 | 0.7 | Review documents produced by clients |
| 2/8/13 | 0.2 | Review correspondence to Party Plaintiffs |
| 2/9/13 | 1.0 | Review, draft, and edit Second Amended Complaint |
| 2/11/13 | 0.3 | Conference with client re case developments |
| 2/11/13 | 2.3 | Review documents produced by clients |
| 2/11/13 | 3.7 | Review, draft, and edit Second Amended Complaint |
| 2/13/13 | 0.7 | Review and edit motion for Leave to File SECOND AMENDED COMPLAINT |
| 2/13/13 | 0.9 | Review documents produced by clients |
| 2/13/13 | 2.9 | Review, draft, and edit Second Amended Complaint |
| 2/14/13 | 0.5 | Review motion for Leave to File SECOND AMENDED COMPLAINT |
| 2/19/13 | 0.2 | Conference with client re case developments |
| 2/19/13 | 0.3 | Conference with client re case developments |
| 2/20/13 | 0.2 | Conference with client re case developments |
| 2/26/13 | 0.7 | Review documents produced by clients |
| 2/27/13 | 0.2 | Conference with client re case developments |
| 3/1/13 | 0.5 | Conference with client re case developments |
| 3/1/13 | 2.3 | Review documents produced by clients |
| 3/1/13 | 0.1 | Reviewed correspondence from Defendant |
| 3/4/13 | 1.4 | Reviewed Defendant CCSF's RFP to Stitt, Grandberry, and Griffin, Set One |
| 3/5/13 | 2.7 | Review documents produced by Defendant |

| | | |
|---|---|---|
| 3/5/13 | 0.1 | Reviewed statement of Non–Opposition re Motion for Leave to File Second Amended Complaint |
| 3/6/13 | 0.5 | Conference with client re case developments |
| 3/6/13 | 0.1 | Review ORDER by Court re Motion for Leave to File Second Amended Complaint |
| 3/7/13 | 0.5 | Conference with client re case developments |
| 3/7/13 | 0.4 | Review documents produced by Defendant |
| 3/7/13 | 2.4 | Review documents produced by Defendant |
| 3/11/13 | 0.5 | Strategy Conference with legal team members re case developments |
| 3/12/13 | 2.9 | Review documents produced by clients |
| 3/12/13 | 3.3 | Review documents produced by Defendant |
| 3/13/13 | 5.0 | Review documents produced by Defendant |
| 3/16/13 | 2.6 | Perform legal research re client claims |
| 3/19/13 | 0.5 | Conference with client re case developments |
| 3/19/13 | 0.5 | Review documents produced by Defendant |
| 3/20/13 | 0.3 | Review documents produced by clients |
| 3/20/13 | 4.0 | Review documents produced by Defendant |
| 3/21/13 | 1.1 | Review documents produced by clients |
| 3/21/13 | 0.8 | Reviewed Defendant's Responses to Plaintiff's RFP, Set One |
| 3/22/13 | 0.5 | Conference with client re case developments |
| 3/22/13 | 0.8 | Draft correspondence to Clients |
| 3/25/13 | 4.6 | Review documents produced by Defendant |
| 3/26/13 | 2.4 | Review Answer to Amended Complaint |
| 3/27/13 | 0.2 | Reviewed correspondence from client |
| 3/29/13 | 3.4 | Review documents produced by Defendant |
| 3/31/13 | 0.3 | Draft correspondence to clients |
| 4/2/13 | 0.3 | Conference with client re case developments |
| 4/2/13 | 0.4 | Review documents produced by clients |
| 4/3/13 | 0.5 | Conference with client re case developments |
| 4/5/13 | 4.5 | Review documents produced by Defendant |
| 4/8/13 | 0.2 | Conference with client re case developments |
| 4/9/13 | 0.7 | Review documents produced by clients |
| 4/10/13 | 0.2 | Conference with client re case developments |
| 4/10/13 | 0.3 | Conference with client re case developments |
| 4/11/13 | 4.8 | Review documents produced by Defendant |
| 4/15/13 | 0.2 | Conference with client re case developments |
| 4/15/13 | 0.4 | Draft and review correspondence to clients |
| 4/16/13 | 2.1 | Perform legal research re client claims |
| 4/16/13 | 2.6 | Review documents produced by clients |
| 4/17/13 | 4.1 | Review, draft, and edit responses to Defendant CCSF's RFP to Stitt, Grandberry, and Griffin, Set One |
| 4/18/13 | 2.8 | Review documents produced by clients |
| 4/19/13 | 0.2 | Conference with client re case developments |
| 4/19/13 | 2.4 | Review documents produced by Defendant |
| 4/21/13 | 2.6 | Review, draft, and edit responses to Defendant CCSF's RFP to Stitt, Grandberry, and Griffin, Set One |

| | | |
|---|---|---|
| 4/22/13 | 0.5 | Conference with client re case developments |
| 4/22/13 | 0.3 | Strategy Conference with legal team members re case developments |
| 4/23/13 | 0.5 | Conference with client re case developments |
| 4/23/13 | 3.9 | Review documents produced by Defendant |
| 4/23/13 | 0.2 | Strategy Conference with legal team members re case developments |
| 4/24/13 | 0.5 | Conference with client re case developments |
| 4/24/13 | 1.2 | Review, draft, and edit responses to Defendant CCSF's RFP to Stitt, Grandberry, and Griffin, Set One |
| 4/25/13 | 0.9 | Review, draft, and edit responses to Defendant CCSF's RFP to Stitt, Grandberry, and Griffin, Set One |
| 4/26/13 | 0.2 | Conference with client re case developments |
| 4/26/13 | 0.8 | Review and edit Joint Status Report |
| 4/26/13 | 4.2 | Review documents produced by Defendant |
| 4/27/13 | 0.1 | Reviewed correspondence from client |
| 4/29/13 | 0.6 | Review and edit stipulation |
| 4/30/13 | 0.6 | Review documents produced by Defendant |
| 5/3/13 | 0.2 | Conference with client re case developments |
| 5/3/13 | 4.8 | Review documents produced by Defendant |
| 5/3/13 | 0.2 | Review order from Court re protective order |
| 5/3/13 | 0.1 | Review order re CMC |
| 5/6/13 | 0.2 | Conference with client re case developments |
| 5/6/13 | 2.1 | Review documents produced by Defendant |
| 5/6/13 | 2.7 | Review documents produced by Defendant |
| 5/8/13 | 0.2 | Conference with client re case developments |
| 5/8/13 | 0.5 | Strategy Conference with legal team members re case developments |
| 5/9/13 | 0.5 | Review documents produced by clients |
| 5/10/13 | 4.6 | Review documents produced by Defendant |
| 5/13/13 | 0.5 | Conference with client re case developments |
| 5/14/13 | 2.1 | Review documents produced by clients |
| 5/14/13 | 1.0 | Strategy Conference with legal team members re case developments |
| 5/15/13 | 1.3 | Review documents produced by Defendant |
| 5/17/13 | 1.6 | Review documents produced by Defendant |
| 5/17/13 | 1.0 | Strategy Conference with legal team members re case developments |
| 5/20/13 | 0.2 | Conference with client re case developments |
| 5/21/13 | 0.2 | Conference with client re case developments |
| 5/21/13 | 0.5 | Review documents produced by Defendant |
| 5/22/13 | 0.3 | Conference with client re case developments |
| 5/23/13 | 1.0 | Review documents produced by Defendant |
| 5/24/13 | 1.1 | Review documents produced by clients |
| 5/24/13 | 4.7 | Review documents produced by Defendant |
| 5/27/13 | 0.7 | Strategy Conference with legal team members re case developments |
| 5/28/13 | 0.2 | Conference with client re case developments |
| 5/29/13 | 0.5 | Conference with client re case developments |
| 5/29/13 | 2.5 | Review documents produced by clients |
| 5/30/13 | 0.5 | Conference with client re case developments |

| | | |
|---|---|---|
| 5/30/13 | 1.6 | Review documents produced by Defendant |
| 5/31/13 | 0.6 | Strategy Conference with legal team members re case developments |
| 6/4/13 | 0.2 | Conference with client re case developments |
| 6/4/13 | 0.5 | Edit and review correspondence to Defendant |
| 6/4/13 | 0.4 | Strategy Conference with legal team members re case developments |
| 6/5/13 | 0.3 | Conference with client re case developments |
| 6/5/13 | 1.6 | Review documents produced by clients |
| 6/5/13 | 0.1 | Review order to show cause |
| 6/6/13 | 3.3 | Review documents produced by Defendant |
| 6/7/13 | 0.3 | Conference with client re case developments |
| 6/10/13 | 0.2 | Conference with client re case developments |
| 6/10/13 | 1.4 | Review documents produced by clients |
| 6/11/13 | 0.5 | Conference with client re case developments |
| 6/12/13 | 0.2 | Conference with client re case developments |
| 6/12/13 | 1.1 | Review documents produced by clients |
| 6/13/13 | 0.3 | Conference with client re case developments |
| 6/13/13 | 2.7 | Review documents produced by Defendant |
| 6/14/13 | 0.7 | Edit and review joint case management statement |
| 6/17/13 | 0.3 | Review stipulation to continue CMC |
| 6/18/13 | 0.3 | Conference with client re case developments |
| 6/18/13 | 4.3 | Review documents produced by Defendant |
| 6/19/13 | 4.4 | Review documents produced by Defendant |
| 6/21/13 | 0.2 | Conference with client re case developments |
| 6/21/13 | 0.1 | Review order by Court re CMC |
| 6/24/13 | 0.4 | Strategy Conference with legal team members re case developments |
| 6/24/13 | 0.3 | Review and edit correspondence |
| 6/24/13 | 0.1 | Review docket entry from court |
| 6/25/13 | 0.2 | Conference with client re case developments |
| 6/25/13 | 0.7 | Review documents produced by clients |
| 6/25/13 | 1.5 | Review documents produced by Defendant |
| 6/25/13 | 0.6 | Strategy Conference with legal team members re case developments |
| 6/26/13 | 3.8 | Review documents produced by Defendant |
| 6/26/13 | 0.2 | Review order from Court re Notice to the Class |
| 6/26/13 | 0.4 | Strategy Conference with legal team members re case developments |
| 6/27/13 | 2.1 | Review documents produced by clients |
| 7/1/13 | 0.2 | Conference with client re case developments |
| 7/1/13 | 4.5 | Review documents produced by Defendant |
| 7/2/13 | 1.3 | Review documents produced by clients |
| 7/3/13 | 0.2 | Conference with client re case developments |
| 7/3/13 | 0.2 | Review documents produced by Defendant |
| 7/3/13 | 0.7 | Strategy Conference with legal team members re case developments |
| 7/5/13 | 0.4 | Strategy Conference with legal team members re case developments |
| 7/6/13 | 0.2 | Perform legal research re client claims |
| 7/8/13 | 0.9 | Prep for and attend CMC; review minute entry from court |
| 7/10/13 | 0.3 | Conference with client re case developments |

| | | |
|---|---|---|
| 7/10/13 | 2.6 | Review documents produced by clients |
| 7/10/13 | 1.4 | Review documents produced by Defendant |
| 7/11/13 | 2.1 | Review documents produced by clients |
| 7/16/13 | 0.5 | Strategy Conference with legal team members re case developments |
| 7/17/13 | 2.9 | Review documents produced by clients |
| 7/17/13 | 4.7 | Review documents produced by Defendant |
| 7/17/13 | 0.1 | Review order from Court re Settlement Conference |
| 7/19/13 | 2.3 | Review documents produced by Defendant |
| 7/25/13 | 0.3 | Conference with client re case developments |
| 7/30/13 | 2.0 | Review documents produced by Defendant |
| 7/31/13 | 0.2 | Conference with client re case developments |
| 8/1/13 | 0.5 | Conference with client re case developments |
| 8/2/13 | 0.3 | Conference with client re case developments |
| 8/5/13 | 0.7 | Strategy Conference with legal team members re case developments |
| 8/6/13 | 2.9 | Review documents produced by clients |
| 8/12/13 | 0.2 | Conference with client re case developments |
| 8/12/13 | 2.5 | Draft, edit, and review Plaintiff's RFP, Set Two |
| 8/12/13 | 2.9 | Review documents produced by clients |
| 8/14/13 | 2.8 | Draft, edit, and review Plaintiff's RFP, Set Two |
| 8/15/13 | 0.5 | Perform legal research re client claims |
| 8/15/13 | 0.7 | Review documents produced by Defendant |
| 8/19/13 | 0.9 | Review documents produced by clients |
| 8/20/13 | 0.3 | Conference with client re case developments |
| 8/20/13 | 3.4 | Review documents produced by Defendant |
| 8/26/13 | 0.7 | Review documents produced by clients |
| 8/27/13 | 2.0 | Draft, edit, and review Rule 30(b)(6) Deposition of Defendant |
| 8/28/13 | 0.2 | Strategy Conference with legal team members re case developments |
| 8/28/13 | 0.8 | Review documents produced by Defendant |
| 8/28/13 | 2.8 | Review documents produced by Defendant |
| 8/29/13 | 0.3 | Conference with client re case developments |
| 8/29/13 | 1.7 | Draft, edit, and review notice of Rule 30(b)(6) Deposition of Defendant |
| 8/30/13 | 0.5 | Conference with client re case developments |
| 8/30/13 | 1.4 | Review documents produced by Defendant |
| 9/2/13 | 0.8 | Draft, edit, and review notice of Rule 30(b)(6) Deposition of Defendant |
| 9/2/13 | 3.0 | Review documents produced by clients |
| 9/2/13 | 0.1 | Review operator declarations in connection with class certification |
| 9/3/13 | 0.2 | Conference with client re case developments |
| 9/3/13 | 1.4 | Draft, edit, and review notice of Rule 30(b)(6) Deposition of Defendant |
| 9/3/13 | 1.7 | Review documents produced by clients |
| 9/4/13 | 0.6 | Review documents produced by Defendant |
| 9/5/13 | 0.2 | Conference with client re case developments |
| 9/5/13 | 0.2 | Conference with client re case developments |
| 9/5/13 | 0.6 | Review operator declarations in connection with class certification |
| 9/6/13 | 3.3 | Review documents produced by Defendant |
| 9/7/13 | 0.7 | Review operator declarations in connection with class certification |

| | | |
|---|---|---|
| 9/9/13 | 0.6 | Review documents produced by clients |
| 9/9/13 | 0.5 | Review operator declarations in connection with class certification |
| 9/11/13 | 0.2 | Conference with client re case developments |
| 9/11/13 | 3.9 | Review documents produced by Defendant |
| 9/11/13 | 4.1 | Review documents produced by Defendant |
| 9/13/13 | 1.3 | Review documents produced by clients |
| 9/16/13 | 0.2 | Conference with client re case developments |
| 9/16/13 | 3.6 | Review documents produced by Defendant |
| 9/16/13 | 0.2 | Review operator declarations in connection with class certification |
| 9/16/13 | 0.4 | Strategy Conference with legal team members re case developments |
| 9/17/13 | 0.5 | Conference with client re case developments |
| 9/17/13 | 0.3 | Review operator declarations in connection with class certification |
| 9/18/13 | 0.6 | Review operator declarations in connection with class certification |
| 9/19/13 | 0.3 | Conference with client re case developments |
| 9/19/13 | 0.2 | Reviewed correspondence from Defendant |
| 9/20/13 | 1.4 | Review documents produced by clients |
| 9/20/13 | 2.8 | Review documents produced by Defendant |
| 9/23/13 | 0.2 | Conference with client re case developments |
| 9/23/13 | 0.2 | Review operator declarations in connection with class certification |
| 9/24/13 | 0.3 | Conference with client re case developments |
| 9/24/13 | 2.6 | Review documents produced by clients |
| 9/24/13 | 0.3 | Review operator declarations in connection with class certification |
| 9/24/13 | 0.5 | Strategy Conference with legal team members re case developments |
| 9/25/13 | 0.2 | Conference with client re case developments |
| 9/25/13 | 0.2 | Conference with client re case developments |
| 9/25/13 | 1.3 | Review documents produced by Defendant |
| 9/25/13 | 0.7 | Review operator declarations in connection with class certification |
| 9/26/13 | 0.3 | Conference with client re case developments |
| 9/26/13 | 0.5 | Review operator declarations in connection with class certification |
| 9/27/13 | 0.3 | Conference with client re case developments |
| 9/27/13 | 3.2 | Review documents produced by Defendant |
| 9/27/13 | 0.3 | Review operator declarations in connection with class certification |
| 9/29/13 | 0.1 | Review operator declarations in connection with class certification |
| 9/30/13 | 0.2 | Conference with client re case developments |
| 9/30/13 | 0.8 | Review operator declarations in connection with class certification |
| 9/30/13 | 0.2 | Reviewed correspondence from Defendant |
| 10/1/13 | 0.2 | Conference with client re case developments |
| 10/2/13 | 3.3 | Review documents produced by Defendant |
| 10/2/13 | 0.6 | Review operator declarations in connection with class certification |
| 10/4/13 | 0.8 | Perform legal research re client claims |
| 10/4/13 | 0.5 | Review operator declarations in connection with class certification |
| 10/5/13 | 0.1 | Review operator declarations in connection with class certification |
| 10/6/13 | 0.4 | Review operator declarations in connection with class certification |
| 10/7/13 | 0.9 | Review operator declarations in connection with class certification |
| 10/8/13 | 1.8 | Review documents produced by clients |

| | | |
|---|---|---|
| 10/10/13 | 0.1 | Reviewed correspondence from  Harvey M. Rose Associates |
| 10/11/13 | 0.2 | Conference with client re case developments |
| 10/11/13 | 4.5 | Review documents produced by Defendant |
| 10/12/13 | 0.4 | Review operator declarations in connection with class certification |
| 10/13/13 | 0.9 | Review operator declarations in connection with class certification |
| 10/14/13 | 0.7 | Draft, edit, and review First Amended Notice of Rule 30(b)(6) Deposition of Defendant |
| 10/14/13 | 0.2 | Review documents produced by Defendant |
| 10/14/13 | 0.4 | Strategy Conference with legal team members re case developments |
| 10/15/13 | 0.3 | Conference with client re case developments |
| 10/15/13 | 0.7 | Review operator declarations in connection with class certification |
| 10/16/13 | 0.5 | Conference with client re case developments |
| 10/16/13 | 4.5 | Review documents produced by Defendant |
| 10/17/13 | 1.1 | Draft, edit, and review First Amended Notice of Rule 30(b)(6) Deposition of Defendant |
| 10/18/13 | 1.4 | Review documents produced by Defendant |
| 10/18/13 | 0.6 | Review operator declarations in connection with class certification |
| 10/19/13 | 0.9 | Review operator declarations in connection with class certification |
| 10/20/13 | 0.9 | Review operator declarations in connection with class certification |
| 10/21/13 | 2.0 | Review documents produced by clients |
| 10/22/13 | 0.2 | Conference with client re case developments |
| 10/22/13 | 1.1 | Perform legal research re client claims |
| 10/22/13 | 2.9 | Review documents produced by Defendant |
| 10/23/13 | 0.3 | Conference with client re case developments |
| 10/23/13 | 0.7 | Review operator declarations in connection with class certification |
| 10/24/13 | 0.3 | Conference with client re case developments |
| 10/24/13 | 2.0 | Perform legal research re client claims |
| 10/26/13 | 0.8 | Review operator declarations in connection with class certification |
| 10/28/13 | 0.2 | Conference with client re case developments |
| 10/28/13 | 0.6 | Review documents produced by clients |
| 10/28/13 | 0.5 | Review operator declarations in connection with class certification |
| 10/28/13 | 0.2 | Strategy Conference with legal team members re case developments |
| 10/29/13 | 0.3 | Conference with client re case developments |
| 10/29/13 | 4.6 | Review documents produced by Defendant |
| 10/29/13 | 0.3 | Review operator declarations in connection with class certification |
| 10/31/13 | 0.2 | Conference with client re case developments |
| 10/31/13 | 1.8 | Review documents produced by Defendant |
| 11/1/13 | 0.1 | Review operator declarations in connection with class certification |
| 11/1/13 | 0.2 | Strategy Conference with legal team members re case developments |
| 11/3/13 | 1.0 | Review operator declarations in connection with class certification |
| 11/4/13 | 0.8 | Review operator declarations in connection with class certification |
| 11/5/13 | 4.7 | Deposition prep for Defendant's 30b6 witness |
| 11/5/13 | 2.6 | Review documents produced by clients |
| 11/5/13 | 0.2 | Review documents produced by Defendant |
| 11/6/13 | 1.1 | Review and edit Second Amended Notice of Rule 30(b)(6) Deposition |
| 11/6/13 | 0.3 | Review operator declarations in connection with class certification |
| 11/7/13 | 0.5 | Conference with client re case developments |

| | | |
|---|---|---|
| 11/7/13 | 6.4 | Deposition prep for Defendant's 30b6 witness |
| 11/7/13 | 0.7 | Review documents produced by Defendant |
| 11/7/13 | 1.0 | Review operator declarations in connection with class certification |
| 11/8/13 | 0.3 | Conference with client re case developments |
| 11/8/13 | 5.2 | Deposition prep for Defendant's 30b6 witness |
| 11/8/13 | 2.7 | Review documents produced by clients |
| 11/9/13 | 0.8 | Review operator declarations in connection with class certification |
| 11/10/13 | 0.8 | Review operator declarations in connection with class certification |
| 11/11/13 | 0.2 | Conference with client re case developments |
| 11/11/13 | 7.1 | Deposition prep for Defendant's 30b6 witness |
| 11/11/13 | 2.6 | Review documents produced by clients |
| 11/12/13 | 7.8 | Depose Defendant's 30b6 witness |
| 11/12/13 | 1.9 | Perform legal research re client claims |
| 11/12/13 | 3.9 | Review documents produced by Defendant |
| 11/13/13 | 4.7 | Depose Defendant's 30b6 witness |
| 11/13/13 | 0.5 | Review operator declarations in connection with class certification |
| 11/13/13 | 0.2 | Strategy Conference with legal team members re case developments |
| 11/14/13 | 0.3 | Conference with client re case developments |
| 11/14/13 | 0.2 | Review operator declarations in connection with class certification |
| 11/15/13 | 0.9 | Review documents produced by clients |
| 11/15/13 | 0.9 | Review operator declarations in connection with class certification |
| 11/16/13 | 0.9 | Review operator declarations in connection with class certification |
| 11/17/13 | 0.2 | Review operator declarations in connection with class certification |
| 11/18/13 | 0.2 | Conference with client re case developments |
| 11/19/13 | 0.3 | Conference with client re case developments |
| 11/19/13 | 0.2 | Review operator declarations in connection with class certification |
| 11/20/13 | 4.5 | Review documents produced by Defendant |
| 11/21/13 | 1.0 | Review documents produced by clients |
| 11/22/13 | 0.2 | Conference with client re case developments |
| 11/24/13 | 0.4 | Review operator declarations in connection with class certification |
| 11/25/13 | 0.7 | Review operator declarations in connection with class certification |
| 11/26/13 | 0.1 | Review operator declarations in connection with class certification |
| 11/27/13 | 0.2 | Conference with client re case developments |
| 11/27/13 | 0.3 | Review operator declarations in connection with class certification |
| 11/28/13 | 0.2 | Conference with client re case developments |
| 11/28/13 | 0.3 | Review documents produced by Defendant |
| 11/28/13 | 0.4 | Review operator declarations in connection with class certification |
| 11/29/13 | 4.3 | Review documents produced by Defendant |
| 11/30/13 | 0.1 | Review operator declarations in connection with class certification |
| 12/1/13 | 0.5 | Review operator declarations in connection with class certification |
| 12/2/13 | 0.7 | Review operator declarations in connection with class certification |
| 12/3/13 | 2.0 | Perform legal research re client claims |
| 12/3/13 | 6.1 | Reviewed Document Produced by Defendant (CCSF 061278 - CCSF 061291) |
| 12/4/13 | 0.2 | Conference with client re case developments |
| 12/4/13 | 4.6 | Review documents produced by Defendant |

| | | |
|---|---|---|
| 12/4/13 | 0.8 | Strategy Conference with legal team members re case developments |
| 12/5/13 | 0.2 | Conference with client re case developments |
| 12/5/13 | 4.1 | Review documents produced by Defendant |
| 12/5/13 | 0.3 | Review operator declarations in connection with class certification |
| 12/6/13 | 7.6 | Deposition prep for Defendant's 30b6 witness |
| 12/7/13 | 3.1 | Deposition prep for Defendant's 30b6 witness |
| 12/8/13 | 2.9 | Deposition prep for Defendant's 30b6 witness |
| 12/8/13 | 0.6 | Review operator declarations in connection with class certification |
| 12/9/13 | 0.2 | Conference with client re case developments |
| 12/9/13 | 6.1 | Deposition prep for Defendant's 30b6 witness |
| 12/9/13 | 3.7 | Review documents produced by Defendant |
| 12/10/13 | 0.2 | Conference with client re case developments |
| 12/10/13 | 6.7 | Depose Defendant's 30b6 witness |
| 12/10/13 | 0.1 | Review operator declarations in connection with class certification |
| 12/11/13 | 0.2 | Conference with client re case developments |
| 12/13/13 | 0.3 | Conference with client re case developments |
| 12/13/13 | 1.7 | Review documents produced by Defendant |
| 12/13/13 | 3.8 | Review documents produced by Defendant |
| 12/15/13 | 0.1 | Review operator declarations in connection with class certification |
| 12/16/13 | 8.9 | Attended client deposition; prepare client for deposition |
| 12/16/13 | 0.3 | Conference with client re case developments |
| 12/16/13 | 0.6 | Conference with client re case developments |
| 12/17/13 | 5.1 | Defend client deposition; conference with client re the same |
| 12/17/13 | 0.7 | Review and edit stipulation re authenticity |
| 12/17/13 | 2.0 | Review documents produced by Defendant |
| 12/18/13 | 11.8 | Defend client deposition; prepare clients for deposition |
| 12/18/13 | 0.5 | Review operator declarations in connection with class certification |
| 12/19/13 | 0.3 | Conference with client re case developments |
| 12/19/13 | 6.2 | Defend client deposition; conference with client re the same |
| 12/19/13 | 3.3 | Draft, edit and review Motion to Certify Class |
| 12/19/13 | 1.4 | Review and edit stipulation re authenticity |
| 12/19/13 | 0.2 | Review operator declarations in connection with class certification |
| 12/20/13 | 2.8 | Draft, edit and review Motion to Certify Class |
| 12/20/13 | 1.0 | Review and edit stipulation re authenticity |
| 12/20/13 | 0.1 | Review documents produced by Defendant |
| 12/20/13 | 0.9 | Review operator declarations in connection with class certification |
| 12/20/13 | 0.7 | Strategy Conference with legal team members re case developments |
| 12/22/13 | 0.5 | Review operator declarations in connection with class certification |
| 12/23/13 | 3.0 | Draft, edit and review Motion to Certify Class |
| 12/23/13 | 4.5 | Review documents produced by Defendant |
| 12/23/13 | 4.8 | Review documents produced by Defendant |
| 12/23/13 | 0.4 | Review operator declarations in connection with class certification |
| 12/24/13 | 4.1 | Review documents produced by Defendant |
| 12/26/13 | 0.5 | Review documents produced by Defendant |
| 12/26/13 | 0.5 | Review operator declarations in connection with class certification |

| | | |
|---|---|---|
| 12/27/13 | 0.3 | Conference with client re case developments |
| 12/27/13 | 2.3 | Draft, edit and review Motion to Certify Class |
| 12/27/13 | 0.4 | Strategy Conference with legal team members re case developments |
| 12/28/13 | 5.0 | Draft, edit and review Motion to Certify Class |
| 12/29/13 | 4.8 | Draft, edit and review Motion to Certify Class |
| 12/30/13 | 5.9 | Draft, edit and review Motion to Certify Class |
| 12/30/13 | 0.3 | Review operator declarations in connection with class certification |
| 12/31/13 | 7.8 | Draft, edit and review Motion to Certify Class |
| 1/8/14 | 0.8 | Strategy Conference with legal team members re case developments |
| 1/9/14 | 0.3 | Conference with client re case developments |
| 1/9/14 | 4.6 | Review documents produced by Defendant |
| 1/10/14 | 2.8 | Review documents produced by Defendant |
| 1/11/14 | 1.6 | Review documents produced by Defendant |
| 1/12/14 | 4.3 | Review documents produced by Defendant |
| 1/13/14 | 0.4 | Conference with client re case developments |
| 1/14/14 | 0.2 | Conference with client re case developments |
| 1/15/14 | 0.5 | Conference with client re case developments |
| 1/16/14 | 0.3 | Conference with client re case developments |
| 1/17/14 | 0.6 | Strategy Conference with legal team members re case developments |
| 1/20/14 | 1.0 | Review documents produced by Defendant |
| 1/20/14 | 2.3 | Review documents produced by Defendant |
| 1/22/14 | 3.8 | Review Defendant's response to Class Cert Motion |
| 1/22/14 | 4.5 | Review documents produced by Defendant |
| 1/24/14 | 0.3 | Conference with client re case developments |
| 1/27/14 | 4.8 | Draft, edit, and review Reply Brief re Class Cert Motion |
| 1/28/14 | 3.4 | Draft, edit, and review Reply Brief re Class Cert Motion |
| 1/30/14 | 0.3 | Conference with client re case developments |
| 1/30/14 | 5.1 | Draft, edit, and review Reply Brief re Class Cert Motion |
| 1/31/14 | 0.2 | Conference with client re case developments |
| 2/2/14 | 2.0 | Draft, edit, and review Reply Brief re Class Cert Motion |
| 2/3/14 | 1.8 | Draft, edit, and review Reply Brief re Class Cert Motion |
| 2/4/14 | 4.9 | Draft, edit, and review Reply Brief re Class Cert Motion |
| 2/5/14 | 0.3 | Conference with client re case developments |
| 2/7/14 | 0.5 | Strategy Conference with legal team members re case developments |
| 2/10/14 | 0.2 | Conference with client re case developments |
| 2/11/14 | 0.5 | Conference with client re case developments |
| 2/12/14 | 0.2 | Conference with client re case developments |
| 2/13/14 | 0.6 | Review documents produced by clients |
| 2/14/14 | 0.2 | Conference with client re case developments |
| 2/14/14 | 1.3 | Review documents produced by clients |
| 2/20/14 | 0.8 | Review documents produced by clients |
| 2/20/14 | 0.5 | Strategy Conference with legal team members re case developments |
| 2/21/14 | 0.2 | Conference with client re case developments |
| 2/25/14 | 0.1 | Review minute entry from court |
| 2/26/14 | 0.2 | Conference with client re case developments |

| | | |
|---|---|---|
| 2/27/14 | 0.2 | Conference with client re case developments |
| 2/28/14 | 1.3 | Review documents produced by clients |
| 3/5/14 | 0.5 | Conference with client re case developments |
| 3/7/14 | 0.2 | Conference with client re case developments |
| 3/7/14 | 0.1 | Review clerks notice re Settlement Conference |
| 3/7/14 | 2.4 | Review documents produced by clients |
| 3/10/14 | 0.5 | Conference with client re case developments |
| 3/11/14 | 0.3 | Conference with client re case developments |
| 3/11/14 | 0.7 | Strategy Conference with legal team members re case developments |
| 3/12/14 | 0.1 | Review documents produced by clients |
| 3/14/14 | 0.3 | Conference with client re case developments |
| 3/17/14 | 0.2 | Conference with client re case developments |
| 3/18/14 | 0.2 | Strategy Conference with legal team members re case developments |
| 3/26/14 | 0.3 | Conference with client re case developments |
| 3/28/14 | 0.3 | Conference with client re case developments |
| 3/28/14 | 0.6 | Strategy Conference with legal team members re case developments |
| 3/31/14 | 0.2 | Conference with client re case developments |
| 3/31/14 | 0.6 | Strategy Conference with legal team members re case developments |
| 4/1/14 | 0.3 | Conference with client re case developments |
| 4/2/14 | 4.6 | Attend Settlement Conference |
| 4/2/14 | 0.1 | Review docket entry from court |
| 4/3/14 | 0.3 | Conference with client re case developments |
| 4/7/14 | 0.2 | Strategy Conference with legal team members re case developments |
| 4/8/14 | 0.3 | Conference with client re case developments |
| 4/10/14 | 0.3 | Conference with client re case developments |
| 4/14/14 | 0.2 | Conference with client re case developments |
| 4/15/14 | 0.2 | Conference with client re case developments |
| 4/21/14 | 0.2 | Conference with client re case developments |
| 4/24/14 | 1.7 | Draft, edit, and review Plaintiff's RFP, Set Three |
| 4/25/14 | 0.2 | Conference with client re case developments |
| 4/27/14 | 2.1 | Draft, edit, and review Plaintiff's RFP, Set Three |
| 4/28/14 | 0.3 | Conference with client re case developments |
| 4/28/14 | 1.0 | Draft, edit, and review Plaintiff's RFP, Set Three |
| 4/29/14 | 0.2 | Conference with client re case developments |
| 5/2/14 | 0.3 | Conference with client re case developments |
| 5/2/14 | 1.3 | Review order by Court re Motion to Certify Class and Hoffman–La Roche Notice |
| 5/2/14 | 0.1 | Reviewed correspondence from Defendant |
| 5/3/14 | 1.5 | Draft, edit, and review Plaintiff Griffin's Interrogatories, Set One |
| 5/4/14 | 0.8 | Draft and review correspondence to clients |
| 5/6/14 | 0.3 | Conference with client re case developments |
| 5/6/14 | 2.7 | Draft, edit, and review Plaintiff Griffin's Interrogatories, Set One |
| 5/7/14 | 1.3 | Draft, edit, and review Plaintiff Griffin's Interrogatories, Set One |
| 5/9/14 | 0.5 | Conference with client re case developments |
| 5/14/14 | 0.1 | Reviewed correspondence from Defendant |
| 5/15/14 | 0.5 | Conference with client re case developments |

| | | |
|---|---|---|
| 5/16/14 | 0.1 | Reviewed correspondence from Defendant |
| 5/16/14 | 0.8 | Reviewed joint statement re Notice to the Certified Class |
| 5/19/14 | 0.2 | Conference with client re case developments |
| 5/20/14 | 0.4 | Reviewed and edit stipulation re  Settlement Conference |
| 5/21/14 | 0.5 | Conference with client re case developments |
| 5/21/14 | 0.1 | Review docket entry from court |
| 5/21/14 | 0.1 | Review order from Court re Settlement Conference |
| 5/22/14 | 0.2 | Conference with client re case developments |
| 5/22/14 | 0.1 | Review Clerks notice re compliance hearing |
| 5/23/14 | 0.2 | Conference with client re case developments |
| 5/26/14 | 0.3 | Conference with client re case developments |
| 5/28/14 | 0.1 | Review docket entry from court |
| 5/30/14 | 0.3 | Conference with client re case developments |
| 6/3/14 | 0.5 | Conference with client re case developments |
| 6/3/14 | 0.2 | Review and edit correspondence to Defendant |
| 6/3/14 | 0.1 | Review minute entry from court |
| 6/5/14 | 0.7 | Review Joint Statement re Notice to the Certified Class |
| 6/5/14 | 0.1 | Review order re compliance hearing |
| 6/6/14 | 0.3 | Conference with client re case developments |
| 6/11/14 | 0.1 | Review Clerks Notice vacating compliance hearing |
| 6/12/14 | 0.9 | Review Defendant's Responses to Plaintiff Griffin's Interrogatories, Set One |
| 6/13/14 | 0.5 | Conference with client re case developments |
| 6/13/14 | 0.1 | Review Order from Court re Notices to Class |
| 6/16/14 | 0.5 | Conference with client re case developments |
| 6/17/14 | 0.5 | Review and edit stipulation re Notice to the Class |
| 6/18/14 | 0.2 | Conference with client re case developments |
| 6/19/14 | 0.5 | Conference with client re case developments |
| 6/20/14 | 0.2 | Conference with client re case developments |
| 6/20/14 | 0.1 | Review Order by Court re Notice to the Class |
| 6/24/14 | 0.3 | Review and edit Stipulation  re Notice to the Class |
| 6/25/14 | 0.1 | Review correspondence from Defendant |
| 6/30/14 | 0.3 | Conference with client re case developments |
| 7/3/14 | 1.1 | Review Defendant's Responses to Plaintiff Stitt's Interrogatories, Set One |
| 7/9/14 | 1.6 | Review FLSA Notice of Lawsuit and Consent Form mailing to class members |
| 7/10/14 | 0.1 | Review correspondence to Defendant |
| 7/10/14 | 4.2 | Review documents produced by Defendant |
| 7/10/14 | 0.2 | Reviewed correspondence from Defendant |
| 7/14/14 | 3.4 | Review documents produced by Defendant |
| 7/16/14 | 0.2 | Conference with client re case developments |
| 7/17/14 | 0.2 | Conference with client re case developments |
| 7/18/14 | 2.2 | Review documents produced by Defendant |
| 7/21/14 | 0.1 | Review correspondence from Defendant |
| 7/22/14 | 0.5 | Conference with client re case developments |
| 7/22/14 | 0.1 | Review clerks notice re Settlement Conference |
| 7/24/14 | 0.2 | Conference with client re case developments |

| | | |
|---|---|---|
| 7/25/14 | 0.7 | Review documents produced by Defendant |
| 7/25/14 | 3.3 | Review documents produced by Defendant |
| 7/28/14 | 4.7 | Review documents produced by Defendant |
| 7/30/14 | 1.5 | Review documents produced by Defendant |
| 7/31/14 | 0.3 | Conference with client re case developments |
| 8/1/14 | 1.0 | Review documents produced by Defendant |
| 8/5/14 | 0.2 | Conference with client re case developments |
| 8/5/14 | 0.1 | Review correspondence from Defendant |
| 8/5/14 | 0.2 | Reviewed correspondence from Defendant |
| 8/6/14 | 0.2 | Conference with client re case developments |
| 8/7/14 | 2.5 | Review documents produced by Defendant |
| 8/8/14 | 0.3 | Conference with client re case developments |
| 8/8/14 | 3.7 | Review documents produced by Defendant |
| 8/11/14 | 0.3 | Conference with client re case developments |
| 8/11/14 | 3.6 | Review documents produced by Defendant |
| 8/13/14 | 0.2 | Conference with client re case developments |
| 8/15/14 | 0.2 | Conference with client re case developments |
| 8/18/14 | 1.6 | Review documents produced by Defendant |
| 8/19/14 | 3.8 | Review documents produced by Defendant |
| 8/20/14 | 0.5 | Conference with client re case developments |
| 8/21/14 | 0.5 | Conference with client re case developments |
| 8/21/14 | 0.9 | Review documents produced by Defendant |
| 8/22/14 | 0.2 | Conference with client re case developments |
| 8/23/14 | 2.0 | Draft, edit and review Notice of Rule 30(b)(6) Deposition of Defendant |
| 8/25/14 | 0.2 | Conference with client re case developments |
| 8/25/14 | 1.1 | Draft, edit and review Notice of Rule 30(b)(6) Deposition of Defendant |
| 8/26/14 | 0.8 | Draft, edit and review Notice of Rule 30(b)(6) Deposition of Defendant |
| 8/27/14 | 0.2 | Conference with client re case developments |
| 8/27/14 | 3.4 | Review documents produced by Defendant |
| 8/27/14 | 4.9 | Review documents produced by Defendant |
| 8/29/14 | 4.8 | Draft, edit, and review Supplemental Disclosure Pursuant to Rule 26(a)(1)(A) |
| 8/29/14 | 0.7 | Phone call with Defendants counsel |
| 9/1/14 | 1.8 | Draft, edit, and review Supplemental Disclosure Pursuant to Rule 26(a)(1)(A) |
| 9/2/14 | 0.2 | Conference with client re case developments |
| 9/2/14 | 0.8 | Draft, edit, and review correspondence to Defendant |
| 9/2/14 | 1.0 | Draft, edit, and review Supplemental Disclosure Pursuant to Rule 26(a)(1)(A) |
| 9/2/14 | 1.0 | Review documents produced by Defendant |
| 9/5/14 | 0.3 | Conference with client re case developments |
| 9/8/14 | 0.3 | Conference with client re case developments |
| 9/8/14 | 0.8 | Review PLAINTIFFS' FIRST STATUS REPORT re CLASS MEMBER PARTICIPATION |
| 9/10/14 | 0.1 | Review correspondence from Defendant |
| 9/10/14 | 0.2 | Reviewed correspondence from Defendant |
| 9/11/14 | 2.4 | Review documents produced by Defendant |
| 9/16/14 | 0.1 | Review correspondence from Defendant |
| 9/16/14 | 4.6 | Review documents produced by Defendant |

| | | |
|---|---|---|
| 9/16/14 | 0.2 | Reviewed correspondence from Defendant |
| 9/17/14 | 0.2 | Conference with client re case developments |
| 9/17/14 | 2.5 | Review documents produced by Defendant |
| 9/19/14 | 0.5 | Conference with client re case developments |
| 9/19/14 | 0.4 | Review documents produced by Defendant |
| 9/25/14 | 0.8 | Review documents produced by Defendant |
| 9/26/14 | 0.5 | Conference with client re case developments |
| 9/26/14 | 3.2 | Review documents produced by Defendant |
| 9/29/14 | 0.2 | Conference with client re case developments |
| 10/1/14 | 0.2 | Conference with client re case developments |
| 10/1/14 | 0.1 | Review correspondence from Defendant |
| 10/1/14 | 3.6 | Review documents produced by Defendant |
| 10/1/14 | 0.2 | Reviewed correspondence from Defendant |
| 10/3/14 | 0.5 | Conference with client re case developments |
| 10/6/14 | 4.3 | Review documents produced by Defendant |
| 10/8/14 | 0.2 | Conference with client re case developments |
| 10/8/14 | 0.1 | Review minute entry from court |
| 10/9/14 | 1.3 | Review documents produced by Defendant |
| 10/15/14 | 1.2 | Review documents produced by Defendant |
| 10/16/14 | 0.3 | Conference with client re case developments |
| 10/20/14 | 0.1 | Review Order from Court re Setting Settlement Conference |
| 10/21/14 | 0.6 | Review documents produced by Defendant |
| 10/22/14 | 2.0 | Review documents produced by Defendant |
| 10/23/14 | 3.9 | Review documents produced by Defendant |
| 10/27/14 | 0.2 | Conference with client re case developments |
| 10/27/14 | 1.5 | Review documents produced by Defendant |
| 10/28/14 | 0.3 | Review documents produced by Defendant |
| 10/29/14 | 0.3 | Conference with client re case developments |
| 10/31/14 | 0.5 | Conference with client re case developments |
| 10/31/14 | 0.1 | Review documents produced by Defendant |
| 11/4/14 | 0.2 | Conference with client re case developments |
| 11/5/14 | 2.3 | Review documents produced by Defendant |
| 11/10/14 | 0.3 | Conference with client re case developments |
| 11/10/14 | 3.9 | Review documents produced by Defendant |
| 11/10/14 | 0.7 | Review Plaintiffs' Second Status Report to the Court re Class Member Participation |
| 11/11/14 | 4.5 | Review documents produced by Defendant |
| 11/12/14 | 0.5 | Conference with client re case developments |
| 11/14/14 | 4.1 | Review documents produced by Defendant |
| 11/17/14 | 4.4 | Review documents produced by Defendant |
| 11/17/14 | 0.1 | Review Notice of Appearance |
| 11/20/14 | 0.8 | Review documents produced by clients |
| 11/21/14 | 2.6 | Review documents produced by clients |
| 11/21/14 | 0.3 | Review documents produced by Defendant |
| 11/26/14 | 0.1 | Review documents produced by Defendant |
| 11/27/14 | 0.3 | Conference with client re case developments |

| | | |
|---|---|---|
| 11/27/14 | 0.3 | Review documents produced by clients |
| 11/28/14 | 1.0 | Review documents produced by clients |
| 11/28/14 | 4.2 | Review documents produced by Defendant |
| 12/1/14 | 1.4 | Review documents produced by Defendant |
| 12/3/14 | 0.2 | Conference with client re case developments |
| 12/3/14 | 3.3 | Review documents produced by Defendant |
| 12/5/14 | 0.6 | Review documents produced by clients |
| 12/5/14 | 2.4 | Review documents produced by Defendant |
| 12/8/14 | 0.3 | Conference with client re case developments |
| 12/8/14 | 2.9 | Review documents produced by Defendant |
| 12/9/14 | 0.2 | Conference with client re case developments |
| 12/11/14 | 0.3 | Conference with client re case developments |
| 12/12/14 | 0.2 | Conference with client re case developments |
| 12/15/14 | 0.2 | Conference with client re case developments |
| 12/16/14 | 1.6 | Review documents produced by Defendant |
| 12/17/14 | 0.2 | Conference with client re case developments |
| 12/18/14 | 0.6 | Review documents produced by Defendant |
| 12/19/14 | 0.5 | Conference with client re case developments |
| 12/22/14 | 0.2 | Conference with client re case developments |
| 12/22/14 | 0.7 | Review documents produced by clients |
| 12/22/14 | 1.4 | Review documents produced by Defendant |
| 12/22/14 | 3.8 | Review documents produced by Defendant |
| 12/23/14 | 0.2 | Conference with client re case developments |
| 12/29/14 | 0.5 | Conference with client re case developments |
| 12/29/14 | 1.4 | Review documents produced by clients |
| 12/29/14 | 3.4 | Review documents produced by Defendant |
| 1/1/15 | 1.5 | Review documents produced by clients |
| 1/1/15 | 0.9 | Review documents produced by Defendant |
| 1/2/15 | 0.5 | Conference with client re case developments |
| 1/2/15 | 3.3 | Review documents produced by Defendant |
| 1/6/15 | 0.2 | Conference with client re case developments |
| 1/6/15 | 0.4 | Strategy Conference with legal team members re case developments |
| 1/7/15 | 0.6 | Draft, edit, and review correspondence to Defendant |
| 1/7/15 | 1.1 | Review documents produced by Defendant |
| 1/8/15 | 0.1 | Review Clerk's Notice Setting Case Management Conference |
| 1/13/15 | 0.2 | Conference with client re case developments |
| 1/13/15 | 2.9 | Review documents produced by clients |
| 1/13/15 | 3.3 | Review documents produced by Defendant |
| 1/14/15 | 0.2 | Conference with client re case developments |
| 1/16/15 | 0.3 | Conference with client re case developments |
| 1/16/15 | 1.9 | Review documents produced by clients |
| 1/16/15 | 0.6 | Review documents produced by Defendant |
| 1/19/15 | 0.3 | Conference with client re case developments |
| 1/19/15 | 4.7 | Review documents produced by Defendant |
| 1/20/15 | 0.5 | Conference with client re case developments |

| | | |
|---|---|---|
| 1/20/15 | 2.8 | Review documents produced by clients |
| 1/23/15 | 0.2 | Conference with client re case developments |
| 1/23/15 | 2.8 | Review documents produced by Defendant |
| 1/27/15 | 1.2 | Review documents produced by clients |
| 1/28/15 | 0.2 | Conference with client re case developments |
| 1/29/15 | 0.3 | Conference with client re case developments |
| 1/30/15 | 4.2 | Review documents produced by Defendant |
| 2/2/15 | 0.3 | Review documents produced by clients |
| 2/5/15 | 0.1 | Review documents produced by Defendant |
| 2/6/15 | 0.3 | Conference with client re case developments |
| 2/9/15 | 0.2 | Conference with client re case developments |
| 2/10/15 | 0.2 | Conference with client re case developments |
| 2/10/15 | 0.1 | Review docket entry from court |
| 2/10/15 | 1.5 | Review documents produced by clients |
| 2/10/15 | 0.1 | Review minute entry from court |
| 2/11/15 | 0.2 | Conference with client re case developments |
| 2/11/15 | 4.7 | Review documents produced by Defendant |
| 2/13/15 | 0.7 | Review documents produced by Defendant |
| 2/16/15 | 1.0 | Strategy Conference with legal team members re case developments |
| 2/17/15 | 1.0 | Review documents produced by Defendant |
| 2/17/15 | 1.1 | Review documents produced by Defendant |
| 2/20/15 | 4.8 | Review documents produced by Defendant |
| 2/21/15 | 5.1 | Attend Settlement Conference |
| 2/23/15 | 0.2 | Conference with client re case developments |
| 2/23/15 | 0.1 | Review minute entry from court |
| 2/26/15 | 0.3 | Review documents produced by clients |
| 2/26/15 | 1.5 | Review documents produced by Defendant |
| 2/27/15 | 0.3 | Conference with client re case developments |
| 2/27/15 | 4.1 | Review documents produced by Defendant |
| 3/2/15 | 1.3 | Review documents produced by clients |
| 3/4/15 | 0.5 | Conference with client re case developments |
| 3/4/15 | 0.2 | Review Order re Discovery Procedures |
| 3/9/15 | 0.9 | Review documents produced by clients |
| 3/10/15 | 0.7 | Review Plaintiffs' Fourth Status Report re Class Member Participation |
| 3/12/15 | 0.1 | Review Clerk's Notice Continuing CMC |
| 3/12/15 | 0.9 | Review documents produced by clients |
| 3/13/15 | 4.8 | Attend Settlement Conference |
| 3/13/15 | 0.1 | Review docket entry from court |
| 3/13/15 | 3.6 | Review documents produced by Defendant |
| 3/13/15 | 0.1 | Review minute entry from court |
| 3/16/15 | 0.2 | Conference with client re case developments |
| 3/17/15 | 0.3 | Conference with client re case developments |
| 3/18/15 | 0.5 | Conference with client re case developments |
| 3/18/15 | 1.5 | Review documents produced by clients |
| 3/19/15 | 0.1 | Review Clerks Notice Continuing Settlement Conference |

| 3/20/15 | 0.2 | Conference with client re case developments |
|---|---|---|
| 3/20/15 | 2.3 | Review documents produced by clients |
| 3/25/15 | 0.2 | Conference with client re case developments |
| 3/25/15 | 2.3 | Review documents produced by clients |
| 3/25/15 | 3.6 | Review documents produced by Defendant |
| 3/26/15 | 0.2 | Conference with client re case developments |
| 3/26/15 | 0.7 | Review documents produced by Defendant |
| 3/27/15 | 1.7 | Review documents produced by clients |
| 3/30/15 | 0.5 | Conference with client re case developments |
| 3/31/15 | 3.0 | Review documents produced by clients |
| 3/31/15 | 1.0 | Strategy Conference with legal team members re case developments |
| 4/1/15 | 0.3 | Review documents produced by clients |
| 4/3/15 | 0.2 | Reviewed letter from Metropolitan Transportation Commission |
| 4/6/15 | 0.5 | Conference with client re case developments |
| 4/6/15 | 1.0 | Strategy Conference with legal team members re case developments |
| 4/7/15 | 0.2 | Conference with client re case developments |
| 4/8/15 | 0.2 | Review documents produced by clients |
| 4/9/15 | 2.0 | Review documents produced by Defendant |
| 4/9/15 | 0.2 | Reviewed correspondence from the Metropolitan Transportation Commission |
| 4/9/15 | 3.8 | Reviewed Documents from the Metropolitan Transportation Commission in response to PRA Request |
| 4/10/15 | 0.3 | Conference with client re case developments |
| 4/10/15 | 0.6 | Review documents produced by Defendant |
| 4/13/15 | 0.7 | Draft, edit, and review correspondence to Defendant |
| 4/13/15 | 0.2 | Reviewed letter from Metropolitan Transportation Commission |
| 4/15/15 | 0.3 | Conference with client re case developments |
| 4/15/15 | 0.6 | Review documents produced by Defendant |
| 4/16/15 | 2.8 | Review documents produced by clients |
| 4/17/15 | 5.5 | Attend Settlement Conference |
| 4/17/15 | 0.1 | Review minute entry from court |
| 4/20/15 | 0.2 | Conference with client re case developments |
| 4/20/15 | 0.8 | Review documents produced by Defendant |
| 4/21/15 | 0.5 | Conference with client re case developments |
| 4/21/15 | 1.8 | Draft, edit, and review Second Supplemental Disclosure Pursuant to Rule 26(a)(1)(A) |
| 4/22/15 | 0.3 | Conference with client re case developments |
| 4/22/15 | 0.8 | Draft, edit, and review correspondence to Defendant |
| 4/22/15 | 2.0 | Draft, edit, and review Second Supplemental Disclosure Pursuant to Rule 26(a)(1)(A) |
| 4/22/15 | 0.1 | Review docket entry from court |
| 4/23/15 | 1.2 | Draft, edit, and review Second Supplemental Disclosure Pursuant to Rule 26(a)(1)(A) |
| 4/23/15 | 4.5 | Review documents produced by Defendant |
| 4/24/15 | 0.2 | Conference with client re case developments |
| 4/24/15 | 3.4 | Draft, edit, and review Plaintiff Grandberry's Interrogatories, Set One |
| 4/24/15 | 1.4 | Review documents produced by clients |
| 4/27/15 | 0.3 | Conference with client re case developments |
| 4/27/15 | 2.0 | Draft, edit, and review Plaintiff Grandberry's Interrogatories, Set One |

| | | |
|---|---|---|
| 4/28/15 | 0.4 | Review documents produced by Defendant |
| 4/29/15 | 0.3 | Conference with client re case developments |
| 4/29/15 | 0.4 | Strategy Conference with legal team members re case developments |
| 4/30/15 | 0.2 | Conference with client re case developments |
| 5/1/15 | 0.2 | Conference with client re case developments |
| 5/1/15 | 0.2 | Conference with client re case developments |
| 5/1/15 | 2.6 | Review documents produced by Defendant |
| 5/4/15 | 0.2 | Strategy Conference with legal team members re case developments |
| 5/5/15 | 4.4 | Review documents produced by Defendant |
| 5/6/15 | 0.5 | Conference with client re case developments |
| 5/6/15 | 2.5 | Review documents produced by clients |
| 5/8/15 | 2.9 | Draft, edit, and review Plaintiff Dudley's Interrogatories, Set One |
| 5/8/15 | 0.6 | Phone call with Defendants counsel |
| 5/8/15 | 4.1 | Review documents produced by Defendant |
| 5/8/15 | 0.1 | Reviewed email from Defendant's counsel |
| 5/8/15 | 0.1 | Reviewed email from Defendant's counsel |
| 5/9/15 | 0.9 | Draft, edit, and review Plaintiff Dudley's Interrogatories, Set One |
| 5/11/15 | 0.2 | Conference with client re case developments |
| 5/11/15 | 2.5 | Review documents produced by Defendant |
| 5/11/15 | 0.1 | Review minute entry from court |
| 5/11/15 | 0.2 | Reviewed letter from Metropolitan Transportation Commission |
| 5/12/15 | 2.4 | Review documents produced by clients |
| 5/12/15 | 2.3 | Review documents produced by Defendant |
| 5/14/15 | 2.0 | Review documents produced by clients |
| 5/15/15 | 0.1 | Review Clerk's Notice |
| 5/15/15 | 4.6 | Review documents produced by Defendant |
| 5/18/15 | 0.3 | Conference with client re case developments |
| 5/19/15 | 1.1 | Review documents produced by Defendant |
| 5/20/15 | 0.8 | Draft, edit, and review Joint Statement for Compliance Hearing |
| 5/21/15 | 0.9 | Draft, edit, and review Joint Statement for Compliance Hearing |
| 5/21/15 | 0.1 | Reviewed email from Defendant's counsel |
| 5/26/15 | 0.3 | Conference with client re case developments |
| 5/26/15 | 0.1 | Review Order  from Court |
| 5/27/15 | 0.3 | Conference with client re case developments |
| 6/1/15 | 2.1 | Review documents produced by Defendant |
| 6/2/15 | 3.3 | Review documents produced by Defendant |
| 6/4/15 | 1.5 | Reviewed Defendant's Responses to Plaintiff Grandberry's Interrogatories, Set One |
| 6/5/15 | 4.0 | Review documents produced by Defendant |
| 6/9/15 | 0.5 | Conference with client re case developments |
| 6/9/15 | 1.2 | Review documents produced by Defendant |
| 6/10/15 | 0.5 | Conference with client re case developments |
| 6/11/15 | 3.9 | Review documents produced by Defendant |
| 6/12/15 | 0.1 | Reviewed correspondence from the Metropolitan Transportation Commission |
| 6/12/15 | 1.1 | Reviewed documents from the Metropolitan Transportation Commission in response to PRA Request |

| | | |
|---|---|---|
| 6/12/15 | 0.1 | Reviewed email from Defendant's counsel |
| 6/12/15 | 0.1 | Reviewed email from Defendant's counsel |
| 6/15/15 | 0.1 | Review correspondence from Defendant |
| 6/15/15 | 4.9 | Review documents produced by Defendant |
| 6/16/15 | 0.1 | Review Clerk's Notice |
| 6/16/15 | 0.1 | Review minute entry from court |
| 6/16/15 | 0.3 | Strategy Conference with legal team members re case developments |
| 6/18/15 | 0.3 | Conference with client re case developments |
| 6/18/15 | 2.3 | Review documents produced by Defendant |
| 6/18/15 | 2.6 | Review documents produced by Defendant |
| 6/18/15 | 0.5 | Strategy Conference with legal team members re case developments |
| 6/19/15 | 2.3 | Review documents produced by Defendant |
| 6/22/15 | 0.6 | Review documents produced by Defendant |
| 6/22/15 | 0.1 | Review minute entry from court |
| 6/22/15 | 0.1 | Reviewed email from Defendant's counsel |
| 6/24/15 | 0.3 | Drafted correspondence to Defendant |
| 6/25/15 | 0.1 | Reviewed email from Defendant's counsel |
| 6/26/15 | 0.2 | Conference with client re case developments |
| 6/26/15 | 2.2 | Review documents produced by Defendant |
| 6/29/15 | 0.3 | Review Order following Trial setting conference |
| 6/29/15 | 0.1 | Reviewed case management and pretrial Order |
| 6/30/15 | 0.1 | Review Clerk's Notice |
| 7/1/15 | 5.3 | Attend Settlement Conference |
| 7/1/15 | 4.3 | Review documents produced by Defendant |
| 7/1/15 | 0.1 | Review minute entry from court |
| 7/3/15 | 0.2 | Review documents produced by Defendant |
| 7/7/15 | 4.2 | Review documents produced by Defendant |
| 7/9/15 | 0.1 | Order granting Stipulation |
| 7/9/15 | 0.9 | Review Stipulation to continue Discovery Conference |
| 7/10/15 | 0.5 | Conference with client re case developments |
| 7/11/15 | 2.3 | Reviewed Defendant's Responses to Plaintiff Dudley's Interrogatories, Set One |
| 7/13/15 | 4.2 | Review documents produced by Defendant |
| 7/16/15 | 0.2 | Conference with client re case developments |
| 7/16/15 | 4.4 | Review documents produced by Defendant |
| 7/17/15 | 0.2 | Conference with client re case developments |
| 7/20/15 | 0.9 | Review documents produced by Defendant |
| 7/22/15 | 0.5 | Conference with client re case developments |
| 7/23/15 | 0.3 | Conference with client re case developments |
| 7/23/15 | 3.4 | Review documents produced by Defendant |
| 7/24/15 | 3.1 | Review documents produced by Defendant |
| 7/27/15 | 0.5 | Conference with client re case developments |
| 7/28/15 | 0.2 | Conference with client re case developments |
| 7/28/15 | 0.6 | Review documents produced by Defendant |
| 7/30/15 | 0.1 | Review Order setting further Settlement Conference |
| 7/31/15 | 0.2 | Conference with client re case developments |

| | | |
|---|---|---|
| 8/1/15 | 1.0 | Draft, edit, and review Plaintiffs' Statement re Discovery for Conference |
| 8/3/15 | 0.9 | Draft, edit, and review Plaintiffs' Statement re Discovery for Conference |
| 8/4/15 | 0.3 | Conference with client re case developments |
| 8/4/15 | 4.1 | Review documents produced by Defendant |
| 8/5/15 | 0.5 | Conference with client re case developments |
| 8/5/15 | 0.9 | Draft Stipulation re discovery conference |
| 8/6/15 | 0.2 | Conference with client re case developments |
| 8/6/15 | 0.1 | Review order granting Stipulation to Continue Discovery Conference |
| 8/7/15 | 0.3 | Conference with client re case developments |
| 8/10/15 | 3.1 | Review documents produced by Defendant |
| 8/11/15 | 3.1 | Review documents produced by Defendant |
| 8/12/15 | 0.7 | Strategy Conference with legal team members re case developments |
| 8/14/15 | 2.7 | Review documents produced by Defendant |
| 8/14/15 | 1.0 | Strategy Conference with legal team members re case developments |
| 8/19/15 | 2.5 | Review documents produced by Defendant |
| 8/20/15 | 0.4 | Draft email to Defendant's counsel |
| 8/20/15 | 1.2 | Review documents produced by Defendant |
| 8/20/15 | 0.1 | Reviewed email from Defendant's counsel |
| 8/20/15 | 0.4 | Strategy Conference with legal team members re case developments |
| 8/21/15 | 0.5 | Conference with client re case developments |
| 8/25/15 | 0.4 | Review documents produced by Defendant |
| 8/26/15 | 0.1 | Review order re Production of Documents and Attendance of Knowledgeable Persons at August 31, 2015 |
| 8/28/15 | 0.2 | Conference with client re case developments |
| 8/31/15 | 0.1 | Review minute entry from court |
| 9/1/15 | 4.8 | Attend Settlement Conference |
| 9/1/15 | 0.2 | Conference with client re case developments |
| 9/1/15 | 0.8 | Draft email to Defendant's counsel |
| 9/1/15 | 0.1 | Review correspondence from Defendant |
| 9/1/15 | 0.1 | Review docket entry from court |
| 9/1/15 | 0.9 | Review documents produced by Defendant |
| 9/1/15 | 0.1 | Review minute entry from court |
| 9/1/15 | 0.1 | Reviewed email from Defendant's counsel |
| 9/1/15 | 0.1 | Reviewed email from Defendant's counsel |
| 9/2/15 | 0.2 | Conference with client re case developments |
| 9/3/15 | 1.7 | Review documents produced by Defendant |
| 9/3/15 | 0.1 | Reviewed email from Defendant's counsel |
| 9/6/15 | 0.8 | Draft, edit, and review Plaintiff Stitt's RFP, Set Four |
| 9/8/15 | 0.7 | Draft, edit, and review Plaintiff Griffin's Interrogatories, Set Two |
| 9/8/15 | 2.9 | Draft, edit, and review Plaintiff Stitt's RFP, Set Four |
| 9/8/15 | 3.9 | Review documents produced by Defendant |
| 9/10/15 | 1.1 | Draft, edit, and review Plaintiff Griffin's Interrogatories, Set Two |
| 9/10/15 | 3.5 | Review documents produced by Defendant |
| 9/10/15 | 0.1 | Reviewed email from Defendant's counsel |
| 9/10/15 | 0.3 | Strategy Conference with legal team members re case developments |

| | | |
|---|---|---|
| 9/11/15 | 0.3 | Conference with client re case developments |
| 9/14/15 | 3.0 | Review documents produced by Defendant |
| 9/15/15 | 0.4 | Review documents produced by Defendant |
| 9/16/15 | 0.5 | Conference with client re case developments |
| 9/17/15 | 0.8 | Strategy Conference with legal team members re case developments |
| 9/21/15 | 0.2 | Conference with client re case developments |
| 9/23/15 | 0.5 | Conference with client re case developments |
| 9/23/15 | 0.9 | Review documents produced by Defendant |
| 9/23/15 | 0.7 | Strategy Conference with legal team members re case developments |
| 9/24/15 | 0.2 | Conference with client re case developments |
| 9/25/15 | 0.6 | Draft email to Defendant's counsel |
| 9/25/15 | 0.5 | Draft email to Defendant's counsel |
| 9/25/15 | 1.9 | Review documents produced by Defendant |
| 9/25/15 | 0.1 | Reviewed email from Defendant's counsel |
| 9/29/15 | 0.2 | Reviewed email from Defendant's counsel |
| 9/30/15 | 0.3 | Conference with client re case developments |
| 9/30/15 | 0.4 | Draft email to Defendant's counsel |
| 9/30/15 | 0.8 | Draft, edit, and review Status Report re Discovery |
| 9/30/15 | 3.8 | Review documents produced by Defendant |
| 9/30/15 | 0.2 | Reviewed email from Defendant's counsel |
| 9/30/15 | 0.2 | Reviewed email from Defendant's counsel |
| 9/30/15 | 0.2 | Reviewed email from Defendant's counsel |
| 10/1/15 | 0.2 | Strategy Conference with legal team members re case developments |
| 10/2/15 | 0.2 | Conference with client re case developments |
| 10/2/15 | 0.5 | Conference with client re case developments |
| 10/5/15 | 0.3 | Conference with client re case developments |
| 10/5/15 | 0.2 | Reviewed correspondence from Defendant |
| 10/6/15 | 2.9 | Review documents produced by Defendant |
| 10/8/15 | 0.5 | Conference with client re case developments |
| 10/8/15 | 0.2 | Draft email to Defendant's counsel |
| 10/8/15 | 0.4 | Reviewed Defendant's Notice of Deposition of Plaintiffs |
| 10/9/15 | 0.3 | Draft email to Defendant's counsel |
| 10/9/15 | 2.7 | Review documents produced by Defendant |
| 10/9/15 | 0.1 | Reviewed email from Defendant's counsel |
| 10/12/15 | 0.7 | Draft email to Defendant's counsel |
| 10/12/15 | 4.7 | Review documents produced by Defendant |
| 10/13/15 | 0.3 | Conference with client re case developments |
| 10/13/15 | 0.1 | Reviewed email from Defendant's counsel |
| 10/13/15 | 0.1 | Reviewed email from Defendant's counsel |
| 10/15/15 | 2.9 | Review documents produced by Defendant |
| 10/15/15 | 0.7 | Strategy Conference with legal team members re case developments |
| 10/16/15 | 0.8 | Draft email to Defendant's counsel |
| 10/17/15 | 0.8 | Draft email to Defendant's counsel |
| 10/19/15 | 0.2 | Conference with client re case developments |
| 10/20/15 | 0.2 | Conference with client re case developments |

| | | |
|---|---|---|
| 10/20/15 | 0.2 | Draft email to Defendant's counsel |
| 10/20/15 | 1.7 | Review documents produced by Defendant |
| 10/20/15 | 0.1 | Reviewed email from Defendant's counsel |
| 10/21/15 | 0.6 | Draft email to Defendant's counsel |
| 10/21/15 | 0.9 | Review documents produced by Defendant |
| 10/22/15 | 0.4 | Review documents produced by Defendant |
| 10/22/15 | 0.1 | Reviewed email from Defendant's counsel |
| 10/22/15 | 0.1 | Reviewed email from Defendant's counsel |
| 10/22/15 | 0.1 | Reviewed email from Defendant's counsel |
| 10/23/15 | 0.2 | Draft email to Defendant's counsel |
| 10/24/15 | 0.8 | Draft, edit, and review Motion for Protective Order |
| 10/25/15 | 1.3 | Draft, edit, and review Motion for Protective Order |
| 10/26/15 | 0.9 | Draft, edit, and review Plaintiff Griffin's Interrogatories, Set Three |
| 10/27/15 | 0.7 | Draft, edit, and review Second Notice of Rule 30(b)(6) Deposition of Defendant |
| 10/28/15 | 2.0 | Draft, edit, and review Plaintiff Griffin's Interrogatories, Set Three |
| 10/29/15 | 0.5 | Draft email to Defendant's counsel |
| 10/29/15 | 0.7 | Draft, edit, and review Plaintiff Griffin's Interrogatories, Set Three |
| 10/29/15 | 1.0 | Draft, edit, and review Second Notice of Rule 30(b)(6) Deposition of Defendant |
| 10/29/15 | 0.2 | Strategy Conference with legal team members re case developments |
| 10/30/15 | 0.5 | Conference with client re case developments |
| 10/30/15 | 1.1 | Reviewed Defendant's Responses to Plaintiff Griffin's Interrogatories, Set Two |
| 10/30/15 | 0.8 | Reviewed Defendant's Responses to Plaintiff Stitt's RFP, Set Four |
| 10/30/15 | 0.1 | Reviewed email from Defendant's counsel |
| 11/2/15 | 2.6 | Review documents produced by Defendant |
| 11/3/15 | 0.1 | Reviewed correspondence |
| 11/5/15 | 0.3 | Draft email to Defendant's counsel |
| 11/6/15 | 0.5 | Conference with client re case developments |
| 11/6/15 | 0.3 | Draft email to Defendant's counsel |
| 11/6/15 | 0.1 | Reviewed email from Defendant's counsel |
| 11/7/15 | 1.3 | Draft, edit, and review Plaintiff Stitt's RFP, Set Five |
| 11/9/15 | 0.5 | Draft email to Defendant's counsel |
| 11/9/15 | 0.3 | Draft email to Defendant's counsel |
| 11/9/15 | 1.4 | Draft, edit, and review Plaintiff Grandberry's Interrogatories, Set Two |
| 11/9/15 | 0.2 | Draft, edit, and review Plaintiff Grandberry's RFA, Set One |
| 11/9/15 | 1.0 | Draft, edit, and review Plaintiff Stitt's RFP, Set Five |
| 11/9/15 | 2.1 | Review opposition to Protective Order |
| 11/10/15 | 0.5 | Draft email to Defendant's counsel |
| 11/10/15 | 0.6 | Draft, edit, and review Plaintiff Grandberry's Interrogatories, Set Two |
| 11/10/15 | 0.3 | Draft, edit, and review Plaintiff Grandberry's RFA, Set One |
| 11/10/15 | 1.1 | Review documents produced by Defendant |
| 11/11/15 | 0.2 | Conference with client re case developments |
| 11/11/15 | 0.7 | Draft, edit, and review Plaintiff Grandberry's Interrogatories, Set Two |
| 11/11/15 | 0.4 | Draft, edit, and review Plaintiff Grandberry's RFA, Set One |
| 11/11/15 | 0.1 | Review docket entry from court |
| 11/12/15 | 0.5 | Draft email to Defendant's counsel |

| | | |
|---|---|---|
| 11/12/15 | 0.5 | Draft, edit, and review Plaintiff Grandberry's Interrogatories, Set Two |
| 11/12/15 | 0.5 | Draft, edit, and review Plaintiff Grandberry's RFA, Set One |
| 11/12/15 | 0.1 | Reviewed email from Defendant's counsel |
| 11/13/15 | 0.3 | Conference with client re case developments |
| 11/13/15 | 1.0 | Draft email to Defendant's counsel |
| 11/13/15 | 0.2 | Reviewed correspondence from Defendant |
| 11/13/15 | 0.1 | Reviewed email from Defendant's counsel |
| 11/14/15 | 1.8 | Draft, edit, and review reply motion for Protective Order |
| 11/15/15 | 0.3 | Draft email to Defendant's counsel |
| 11/16/15 | 0.2 | Conference with client re case developments |
| 11/16/15 | 0.2 | Draft email to Defendant's counsel |
| 11/16/15 | 0.9 | Draft, edit, and review Plaintiff Grandberry's RFA, Set Two |
| 11/16/15 | 1.3 | Draft, edit, and review reply motion for Protective Order |
| 11/16/15 | 0.1 | Review docket entry from court |
| 11/16/15 | 1.2 | Reviewed Defendant CCSF's RFA to Stitt, Grandberry, and Griffin, Set One |
| 11/16/15 | 0.8 | Reviewed Defendant CCSF's Special Interrogatories to Stitt, Grandberry, and Griffin |
| 11/17/15 | 0.2 | Conference with client re case developments |
| 11/17/15 | 1.1 | Draft, edit, and review Plaintiff Grandberry's Interrogatories, Set Three |
| 11/17/15 | 0.6 | Draft, edit, and review Plaintiff Stitt's RFP, Set Six |
| 11/17/15 | 0.8 | Draft, edit, and review Third Notice of Rule 30(b)(6) Deposition of Defendant |
| 11/18/15 | 0.2 | Conference with client re case developments |
| 11/18/15 | 1.1 | Draft, edit, and review Plaintiff Grandberry's Interrogatories, Set Three |
| 11/18/15 | 0.7 | Draft, edit, and review Plaintiff Grandberry's RFA, Set Two |
| 11/18/15 | 1.1 | Draft, edit, and review Plaintiff Stitt's RFP, Set Six |
| 11/18/15 | 1.1 | Draft, edit, and review Third Notice of Rule 30(b)(6) Deposition of Defendant |
| 11/18/15 | 0.4 | Reviewed email from Defendant |
| 11/19/15 | 0.2 | Review correspondence from Defendant |
| 11/19/15 | 3.6 | Review documents produced by Defendant |
| 11/20/15 | 0.2 | Conference with client re case developments |
| 11/20/15 | 2.1 | Draft, edit, and review Plaintiffs' Third Supplemental Disclosure |
| 11/23/15 | 4.5 | Review documents produced by Defendant |
| 11/24/15 | 0.2 | Conference with client re case developments |
| 11/24/15 | 0.7 | Conference with Expert Witness John H. McMath |
| 11/24/15 | 0.2 | Draft email to Defendant's counsel |
| 11/24/15 | 0.5 | Draft email to Defendant's counsel |
| 11/24/15 | 0.3 | Strategy Conference with legal team members re case developments |
| 11/25/15 | 0.3 | Conference with client re case developments |
| 11/25/15 | 1.0 | Draft, edit, and review objections to Defendant's Notice of Depositions of Plaintiffs |
| 11/25/15 | 0.8 | Draft, edit, and review update re outstanding discovery issues |
| 11/27/15 | 4.1 | Review documents produced by Defendant |
| 11/30/15 | 0.5 | Draft email to Defendant's counsel |
| 11/30/15 | 0.2 | Reviewed correspondence from Defendant |
| 11/30/15 | 0.3 | Reviewed email from Defendant's Counsel |
| 12/1/15 | 0.5 | Conference with client re case developments |
| 12/1/15 | 1.1 | Draft, edit, and review Fourth Notice of Rule 30(b)(6) Deposition of Defendant |

| | | |
|---|---|---|
| 12/1/15 | 0.1 | Review minute entry from court |
| 12/1/15 | 0.6 | Review order by Court granting in part and denying motion re discovery ] |
| 12/1/15 | 0.2 | Reviewed correspondence from Defendant |
| 12/2/15 | 0.5 | Conference with client re case developments |
| 12/2/15 | 0.5 | Draft email to Defendant's counsel |
| 12/2/15 | 0.5 | Reviewed email from Defendant (Court-ordered update on range reports and payroll data) |
| 12/2/15 | 0.4 | Reviewed email from Defendant (Excel data definitions) |
| 12/3/15 | 3.3 | Review documents produced by Defendant |
| 12/4/15 | 1.5 | Reviewed Defendant's Responses to Plaintiff Griffin's Interrogatories, Set Three |
| 12/4/15 | 0.4 | Reviewed email from Defendant (outstanding discovery) |
| 12/7/15 | 1.6 | Deposition prep for client depositions |
| 12/7/15 | 0.2 | Draft email to Defendant's counsel |
| 12/7/15 | 0.3 | Draft email to Defendant's counsel |
| 12/7/15 | 0.2 | Reviewed correspondence from Defendant |
| 12/8/15 | 9.1 | Prepared clients for deposition |
| 12/9/15 | 8.9 | Defend client deposition; conference with client re the same |
| 12/10/15 | 0.6 | Draft, edit, and review, Fifth Notice of Rule 30(b)(6) Deposition of Defendant |
| 12/11/15 | 0.2 | Draft email to Defendant's counsel |
| 12/11/15 | 1.1 | Draft, edit, and review, Fifth Notice of Rule 30(b)(6) Deposition of Defendant |
| 12/11/15 | 0.9 | Reviewed Defendant's Objections to Plaintiffs' Fourth Notice of Rule 30(b)(6) Deposition of Defendant CCSF and Demand for Production at the Deposition |
| 12/11/15 | 0.6 | Reviewed email from Defendant |
| 12/11/15 | 0.5 | Reviewed email from Defendant |
| 12/11/15 | 0.4 | Reviewed email from Defendant |
| 12/11/15 | 0.2 | Reviewed email from Defendant |
| 12/14/15 | 0.2 | Conference with client re case developments |
| 12/14/15 | 0.7 | Draft email to Defendant's counsel |
| 12/14/15 | 1.1 | Review Plaintiffs document production to Defendant |
| 12/14/15 | 0.7 | Reviewed Defendant's Response to Plaintiff Grandberry's RFA, Set One |
| 12/14/15 | 0.6 | Reviewed Defendant's Responses to Plaintiff Grandberry's Interrogatories, Set Two |
| 12/14/15 | 0.6 | Reviewed Defendant's Responses to Plaintiff Stitt's RFP, Set Five |
| 12/14/15 | 0.7 | Strategy Conference with legal team members re case developments |
| 12/15/15 | 0.1 | Draft email to Defendant's counsel |
| 12/15/15 | 1.4 | Review documents produced by Defendant |
| 12/15/15 | 3.1 | Review Plaintiffs document production to Defendant |
| 12/15/15 | 0.6 | Reviewed Defendant's Objections to Plaintiffs' Fifth Notice of Rule 30(b)(6) Deposition of Defendant CCSF and Demand for Production at the Deposition |
| 12/16/15 | 0.5 | Conference with client re case developments |
| 12/16/15 | 0.1 | Draft email to Defendant's counsel |
| 12/16/15 | 0.1 | Reviewed email from Defendant's counsel |
| 12/17/15 | 0.5 | Phone call with Defendant's counsel |
| 12/17/15 | 0.1 | Reviewed correspondence from Defendant |
| 12/17/15 | 0.2 | Strategy Conference with legal team members re case developments |
| 12/18/15 | 1.0 | Review documents produced by Defendant |
| 12/18/15 | 1.3 | Review Plaintiffs document production to Defendant |

| | | |
|---|---|---|
| 12/18/15 | 0.2 | Reviewed correspondence from Defendant |
| 12/20/15 | 2.3 | Deposition prep for client depositions |
| 12/20/15 | 0.8 | Draft, edit, and review Response to Defendant CCSF's RFA |
| 12/20/15 | 1.0 | Draft, edit, and review Response to Defendant CCSF's Special Interrogatories |
| 12/21/15 | 0.6 | Draft email to Defendant's counsel |
| 12/21/15 | 0.5 | Phone call with Defendant's counsel |
| 12/21/15 | 8.7 | Prepared clients for deposition |
| 12/21/15 | 0.7 | Reviewed Defendant's Response to Plaintiff Grandberry's RFA, Set Two |
| 12/21/15 | 0.6 | Reviewed Defendant's Responses to Plaintiff Grandberry's Interrogatories, Set Three |
| 12/21/15 | 0.5 | Reviewed Defendant's Responses to Plaintiff Stitt's RFP, Set Six |
| 12/21/15 | 0.2 | Reviewed email from Defendant |
| 12/22/15 | 0.5 | Conference with client re case developments |
| 12/22/15 | 9.2 | Defend client deposition; conference with client re the same |
| 12/22/15 | 0.1 | Draft email to Defendant's counsel |
| 12/22/15 | 1.6 | Draft, edit, and review Response to Defendant CCSF's RFA |
| 12/22/15 | 1.1 | Draft, edit, and review Response to Defendant CCSF's Special Interrogatories |
| 12/22/15 | 0.2 | Reviewed correspondence from Defendant |
| 12/23/15 | 0.2 | Review order re deadline for motions to compel discovery |
| 12/23/15 | 0.2 | Reviewed correspondence from Defendant |
| 12/24/15 | 0.2 | Reviewed correspondence from Defendant |
| 12/28/15 | 2.2 | Deposition prep for client depositions |
| 12/28/15 | 0.1 | Draft email to Defendant's counsel |
| 12/28/15 | 1.8 | Draft, edit, and review motion to Compel Response to Interrogatory |
| 12/29/15 | 8.4 | Prepared clients for deposition |
| 12/30/15 | 7.8 | Defend client deposition; conference with client re the same |
| 12/30/15 | 1.5 | Review documents produced by Defendant |
| 12/30/15 | 4.0 | Review documents produced by Defendant |
| 12/30/15 | 0.4 | Reviewed correspondence from Defendant |
| 1/1/16 | 1.2 | Review documents produced by Defendant |
| 1/4/16 | 0.3 | Conference with client re case developments |
| 1/4/16 | 1.2 | Conference with expert re Expert Witness Report |
| 1/4/16 | 0.2 | Draft and review operator declarations in connection with summary judgment |
| 1/4/16 | 0.3 | Review documents produced by Defendant |
| 1/5/16 | 0.9 | Draft and review operator declarations in connection with summary judgment |
| 1/5/16 | 0.5 | Draft email to Defendant's counsel |
| 1/6/16 | 3.8 | Attend Settlement Conference |
| 1/6/16 | 0.9 | Draft and review operator declarations in connection with summary judgment |
| 1/6/16 | 0.1 | Review minute entry from court |
| 1/7/16 | 0.2 | Conference with client re case developments |
| 1/7/16 | 2.1 | Conference with expert re Expert Witness Report |
| 1/7/16 | 1.0 | Draft and review operator declarations in connection with summary judgment |
| 1/7/16 | 0.7 | Draft email to Defendant's counsel |
| 1/7/16 | 9.3 | Prepared client for deposition |
| 1/7/16 | 0.2 | Review documents produced by Defendant |
| 1/7/16 | 0.2 | Reviewed correspondence from Defendant |

| | | |
|---|---|---|
| 1/8/16 | 9.5 | Defend client deposition; conference with client re the same |
| 1/8/16 | 0.5 | Draft and review operator declarations in connection with summary judgment |
| 1/8/16 | 0.6 | Draft and review operator declarations in connection with summary judgment |
| 1/8/16 | 0.1 | review order from court |
| 1/8/16 | 0.1 | Reviewed email from Defendant's counsel |
| 1/10/16 | 0.3 | Draft and review operator declarations in connection with summary judgment |
| 1/11/16 | 0.3 | Conference with client re case developments |
| 1/11/16 | 0.7 | Draft and review operator declarations in connection with summary judgment |
| 1/11/16 | 0.1 | Draft email to Defendant's counsel |
| 1/11/16 | 2.2 | Review documents produced by Defendant |
| 1/11/16 | 0.1 | Reviewed correspondence from Defendant |
| 1/12/16 | 0.5 | Draft and review operator declarations in connection with summary judgment |
| 1/12/16 | 0.5 | Phone call with Defendant's counsel |
| 1/12/16 | 1.8 | Review opposition to MOTION to Compel Response to Interrogatory |
| 1/13/16 | 0.3 | Conference with client re case developments |
| 1/13/16 | 1.6 | Deposition prep for client depositions |
| 1/13/16 | 0.5 | Draft email to Defendant's counsel |
| 1/13/16 | 0.2 | Reviewed correspondence from Defendant |
| 1/13/16 | 0.3 | Reviewed email from Defendant re responses to several outstanding discovery issues |
| 1/14/16 | 0.2 | Conference with client re case developments |
| 1/14/16 | 0.3 | Draft email to Defendant's counsel |
| 1/14/16 | 8.6 | Prepared clients for deposition |
| 1/14/16 | 2.2 | Review documents produced by Defendant |
| 1/15/16 | 9.1 | Defend client deposition; conference with client re the same |
| 1/15/16 | 4.1 | Review, draft, edit motion to Compel Discovery |
| 1/16/16 | 3.2 | Draft, edit, and review stipulation re Authenticity of Certain Documents |
| 1/18/16 | 0.7 | Draft and review operator declarations in connection with summary judgment |
| 1/18/16 | 0.6 | Draft email to Defendant's counsel |
| 1/18/16 | 8.0 | Prepared clients for deposition |
| 1/19/16 | 0.5 | Conference with client re case developments |
| 1/19/16 | 7.8 | Defend client deposition; conference with client re the same |
| 1/19/16 | 0.1 | Draft and review operator declarations in connection with summary judgment |
| 1/19/16 | 2.8 | Draft, edit, and review REPLY motion re motion to Compel Response to Interrogatory |
| 1/19/16 | 0.3 | Reviewed correspondence from Defendant |
| 1/20/16 | 1.0 | Conference with expert re Expert Witness Report |
| 1/20/16 | 2.7 | Deposition prep for client depositions |
| 1/20/16 | 0.6 | Review documents produced by Defendant |
| 1/21/16 | 0.3 | Conference with client re case developments |
| 1/21/16 | 0.3 | Draft and review operator declarations in connection with summary judgment |
| 1/21/16 | 7.2 | Prepared clients for deposition |
| 1/21/16 | 0.1 | Reviewed correspondence from client |
| 1/21/16 | 0.6 | Strategy Conference with legal team members re case developments |
| 1/22/16 | 9.1 | Defend client deposition; conference with client re the same |
| 1/22/16 | 0.5 | Draft email to Defendant's counsel |
| 1/22/16 | 4.5 | Review documents produced by Defendant |

| Date | Hours | Description |
|---|---|---|
| 1/23/16 | 0.9 | Draft and review operator declarations in connection with summary judgment |
| 1/25/16 | 0.1 | Reviewed correspondence from Defendant |
| 1/25/16 | 0.1 | Reviewed correspondence from Defendant |
| 1/26/16 | 9.1 | Defend client deposition; conference with client re the same |
| 1/26/16 | 0.1 | Draft and review operator declarations in connection with summary judgment |
| 1/27/16 | 0.2 | Conference with client re case developments |
| 1/27/16 | 3.1 | Deposition prep for client depositions |
| 1/27/16 | 0.6 | Draft and review operator declarations in connection with summary judgment |
| 1/27/16 | 1.2 | Review documents produced by Defendant |
| 1/28/16 | 0.2 | Conference with client re case developments |
| 1/28/16 | 0.6 | Draft and review operator declarations in connection with summary judgment |
| 1/28/16 | 8.8 | Prepared clients for deposition |
| 1/28/16 | 0.2 | Review and edit stipulation to Modify the Briefing Schedule |
| 1/28/16 | 0.4 | Reviewed correspondence |
| 1/29/16 | 9.1 | Defend client deposition; conference with client re the same |
| 1/29/16 | 0.1 | Review order granting Stipulated Administrative Motion to Modify the Briefing Schedule |
| 2/1/16 | 0.5 | Conference with client re case developments |
| 2/1/16 | 0.9 | Draft and review operator declarations in connection with summary judgment |
| 2/1/16 | 4.7 | Review documents produced by Defendant |
| 2/1/16 | 0.1 | Review minute entry from court |
| 2/2/16 | 4.2 | Review documents produced by Defendant |
| 2/2/16 | 1.6 | Review response to motion to Compel Discovery filed by Defendant |
| 2/2/16 | 0.2 | Reviewed correspondence from Defendant |
| 2/3/16 | 0.5 | Conference with client re case developments |
| 2/3/16 | 0.7 | Draft and review operator declarations in connection with summary judgment |
| 2/4/16 | 2.3 | Review documents produced by Defendant |
| 2/5/16 | 0.5 | Conference with client re case developments |
| 2/5/16 | 0.1 | Draft email to Defendant's counsel |
| 2/6/16 | 0.6 | Draft and review operator declarations in connection with summary judgment |
| 2/8/16 | 0.9 | Draft and review operator declarations in connection with summary judgment |
| 2/8/16 | 0.1 | Draft email to Defendant's counsel |
| 2/8/16 | 1.7 | Review documents produced by Defendant |
| 2/8/16 | 0.1 | Review minute entry from court |
| 2/8/16 | 0.2 | Reviewed email from Defendant |
| 2/9/16 | 0.3 | Attend hearing motion to compel |
| 2/9/16 | 0.5 | Conference with client re case developments |
| 2/9/16 | 0.1 | Review minute entry from court |
| 2/9/16 | 0.1 | Reviewed correspondence from Defendant |
| 2/9/16 | 0.1 | Reviewed correspondence from Defendant |
| 2/10/16 | 0.5 | Draft email to Defendant's counsel |
| 2/11/16 | 0.3 | Conference with client re case developments |
| 2/11/16 | 0.3 | Draft and review operator declarations in connection with summary judgment |
| 2/12/16 | 0.1 | Reviewed correspondence from Defendant |
| 2/14/16 | 0.4 | Draft and review operator declarations in connection with summary judgment |
| 2/15/16 | 0.8 | Draft and review operator declarations in connection with summary judgment |

| | | |
|---|---|---|
| 2/16/16 | 0.5 | Conference with client re case developments |
| 2/16/16 | 4.7 | Review documents produced by Defendant |
| 2/17/16 | 0.3 | Conference with client re case developments |
| 2/17/16 | 0.4 | Review documents produced by Defendant |
| 2/18/16 | 0.1 | Reviewed email from Defendant's counsel |
| 2/19/16 | 0.7 | Draft and review operator declarations in connection with summary judgment |
| 2/19/16 | 0.9 | Review documents produced by Defendant |
| 2/21/16 | 0.1 | Draft and review operator declarations in connection with summary judgment |
| 2/21/16 | 0.4 | Draft email to Defendant's counsel |
| 2/22/16 | 0.2 | Reviewed correspondence from Defendant |
| 2/23/16 | 1.1 | Attend hearing motion to compel |
| 2/23/16 | 0.5 | Conference with client re case developments |
| 2/23/16 | 0.3 | Draft and review operator declarations in connection with summary judgment |
| 2/23/16 | 1.0 | Draft, edit, and review Plaintiff Grandberry's Interrogatories, Set Four |
| 2/23/16 | 1.2 | Review documents produced by Defendant |
| 2/23/16 | 0.1 | Review minute entry from court |
| 2/24/16 | 0.3 | Draft and review operator declarations in connection with summary judgment |
| 2/24/16 | 0.5 | Draft, edit, and review Plaintiff Grandberry's RFA, Set Three |
| 2/24/16 | 0.1 | Review docket entry from court |
| 2/24/16 | 3.6 | Review documents produced by Defendant |
| 2/24/16 | 0.2 | Review order re Motion to Compel |
| 2/24/16 | 0.2 | Reviewed correspondence from Defendant |
| 2/25/16 | 1.7 | Conference with expert re Expert Witness Report |
| 2/25/16 | 0.4 | Draft email to Defendant's counsel |
| 2/25/16 | 0.8 | Draft, edit, and review Plaintiff Grandberry's Interrogatories, Set Four |
| 2/25/16 | 0.4 | Draft, edit, and review Plaintiff Grandberry's RFA, Set Three |
| 2/25/16 | 3.1 | Review documents produced by Defendant |
| 2/26/16 | 1.2 | Conference with expert re Expert Witness Report |
| 2/26/16 | 0.2 | Draft and review operator declarations in connection with summary judgment |
| 2/26/16 | 0.1 | Reviewed email from Defendant's counsel |
| 2/27/16 | 0.9 | Draft and review operator declarations in connection with summary judgment |
| 2/29/16 | 0.1 | Draft and review operator declarations in connection with summary judgment |
| 2/29/16 | 0.2 | Draft email to Defendant's counsel |
| 2/29/16 | 0.3 | Review order re Plaintiffs' Motion to Compel Response to Interrogatory No. 18 |
| 3/1/16 | 0.2 | Conference with client re case developments |
| 3/2/16 | 1.0 | Conference with expert re Expert Witness Report |
| 3/2/16 | 0.9 | Draft and review operator declarations in connection with summary judgment |
| 3/2/16 | 1.5 | Review documents produced by Defendant |
| 3/2/16 | 0.4 | Strategy Conference with legal team members re case developments |
| 3/3/16 | 0.2 | Reviewed correspondence from Defendant |
| 3/3/16 | 0.8 | Reviewed Defendant's Response to Plaintiff Grandberry's RFA, Set Three |
| 3/4/16 | 0.3 | Draft and review operator declarations in connection with summary judgment |
| 3/4/16 | 0.1 | Review docket entry from court |
| 3/5/16 | 0.1 | Draft and review operator declarations in connection with summary judgment |
| 3/6/16 | 0.9 | Draft and review operator declarations in connection with summary judgment |

| | | |
|---|---|---|
| 3/6/16 | 0.7 | Reviewed Defendant's Responses to Plaintiff Grandberry's Interrogatories, Set Four |
| 3/7/16 | 0.5 | Conference with client re case developments |
| 3/7/16 | 0.1 | Review minute entry from court |
| 3/8/16 | 0.1 | Draft and review operator declarations in connection with summary judgment |
| 3/8/16 | 1.1 | Review documents produced by Defendant |
| 3/9/16 | 0.3 | Conference with client re case developments |
| 3/9/16 | 0.9 | Conference with expert re Expert Witness Report |
| 3/10/16 | 0.3 | Conference with client re case developments |
| 3/10/16 | 0.4 | Draft and review operator declarations in connection with summary judgment |
| 3/10/16 | 0.2 | Review amended case management and pretrial order |
| 3/11/16 | 0.2 | Conference with client re case developments |
| 3/11/16 | 0.2 | Reviewed correspondence from Defendant |
| 3/12/16 | 0.2 | Draft and review operator declarations in connection with summary judgment |
| 3/13/16 | 0.8 | Draft and review operator declarations in connection with summary judgment |
| 3/14/16 | 0.5 | Conference with client re case developments |
| 3/14/16 | 1.6 | Deposition prep for client depositions |
| 3/14/16 | 4.0 | Review documents produced by Defendant |
| 3/15/16 | 0.7 | Conference with expert re Expert Witness Report |
| 3/15/16 | 0.4 | Draft and review operator declarations in connection with summary judgment |
| 3/15/16 | 8.1 | Prepared clients for deposition |
| 3/15/16 | 4.4 | Review documents produced by Defendant |
| 3/15/16 | 0.7 | Strategy Conference with legal team members re case developments |
| 3/16/16 | 0.2 | Conference with client re case developments |
| 3/16/16 | 7.1 | Defend client deposition; conference with client re the same |
| 3/17/16 | 0.3 | Draft and review operator declarations in connection with summary judgment |
| 3/17/16 | 0.2 | Reviewed correspondence from LWDA |
| 3/20/16 | 1.1 | Deposition prep for client depositions |
| 3/21/16 | 0.3 | Conference with client re case developments |
| 3/21/16 | 7.3 | Prepared clients for deposition |
| 3/21/16 | 0.8 | Reviewed Defendant's Amended Responses to Plaintiff Griffin's Interrogatories, Set Three |
| 3/22/16 | 0.5 | Conference with client re case developments |
| 3/22/16 | 8.4 | Defend client deposition; conference with client re the same |
| 3/23/16 | 0.3 | Conference with client re case developments |
| 3/23/16 | 1.6 | Reviewed and prepared Plaintiffs document production to Defendant |
| 3/23/16 | 0.2 | Reviewed correspondence from Defendant |
| 3/24/16 | 0.2 | Conference with client re case developments |
| 3/24/16 | 0.5 | Draft and review operator declarations in connection with summary judgment |
| 3/25/16 | 0.3 | Conference with client re case developments |
| 3/25/16 | 0.2 | Reviewed correspondence from Defendant |
| 3/25/16 | 0.8 | Strategy Conference with legal team members re case developments |
| 3/26/16 | 0.2 | Draft and review operator declarations in connection with summary judgment |
| 3/27/16 | 0.2 | Draft and review operator declarations in connection with summary judgment |
| 3/28/16 | 1.0 | Conference with expert re Expert Witness Report |
| 3/28/16 | 0.3 | Conference with client re case developments |
| 3/28/16 | 0.8 | Draft and review operator declarations in connection with summary judgment |

| | | |
|---|---|---|
| 3/28/16 | 0.1 | Reviewed Notice of Withdrawal and Motion to Substitute Attorney |
| 3/29/16 | 0.2 | Conference with client re case developments |
| 3/29/16 | 0.8 | Draft and review operator declarations in connection with summary judgment |
| 3/29/16 | 0.1 | Review confirmation of ability to adhere to current scheduling order in response to court Order |
| 3/29/16 | 0.2 | Review Order denying without prejudice proposed Substitution of Counsel. |
| 3/30/16 | 0.5 | Conference with client re case developments |
| 3/30/16 | 0.8 | Deposition prep for Defendant's 30b6 witness |
| 3/30/16 | 3.0 | Review documents produced by Defendant |
| 3/31/16 | 0.4 | Draft and review operator declarations in connection with summary judgment |
| 3/31/16 | 0.3 | Review motion to Substitute Attorney |
| 4/1/16 | 8.1 | Deposition prep for Defendant's 30b6 witness; Review order from court re Motion to Substitute Attorney |
| 4/2/16 | 1.2 | Deposition prep for Defendant's 30b6 witness |
| 4/4/16 | 0.2 | Conference with client re case developments |
| 4/4/16 | 5.2 | Deposition prep for Defendant's 30b6 witness |
| 4/5/16 | 5.0 | Deposition prep for Defendant's 30b6 witness |
| 4/5/16 | 7.9 | Deposition prep for Defendant's 30b6 witness |
| 4/5/16 | 0.2 | Draft and review operator declarations in connection with summary judgment |
| 4/5/16 | 0.2 | Reviewed correspondence from Defendant |
| 4/6/16 | 0.2 | Conference with client re case developments |
| 4/6/16 | 6.7 | Depose Defendant's 30b6 witness |
| 4/6/16 | 2.9 | Review documents produced by Defendant |
| 4/7/16 | 5.5 | Attend Settlement Conference |
| 4/7/16 | 1.0 | Conference with expert re Expert Witness Report |
| 4/7/16 | 0.1 | Draft and review operator declarations in connection with summary judgment |
| 4/7/16 | 0.1 | Review minute entry from court |
| 4/8/16 | 5.1 | Deposition prep for Defendant's 30b6 witness |
| 4/8/16 | 0.3 | Reviewed correspondence from Defendant |
| 4/9/16 | 6.6 | Deposition prep for Defendant's 30b6 witness |
| 4/9/16 | 1.0 | Draft and review operator declarations in connection with summary judgment |
| 4/10/16 | 3.3 | Deposition prep for Defendant's 30b6 witness |
| 4/10/16 | 0.7 | Draft and review operator declarations in connection with summary judgment |
| 4/11/16 | 8.4 | Deposition prep for Defendant's 30b6 witness |
| 4/11/16 | 3.2 | Review documents produced by Defendant |
| 4/12/16 | 10.4 | Depose Defendant's 30b6 witness |
| 4/12/16 | 0.6 | Draft and review operator declarations in connection with summary judgment |
| 4/12/16 | 0.1 | Review documents produced by Defendant |
| 4/13/16 | 0.2 | Conference with client re case developments |
| 4/13/16 | 2.1 | Depose Defendant's 30b6 witness |
| 4/13/16 | 2.8 | Review documents produced by Defendant |
| 4/15/16 | 0.7 | Strategy Conference with legal team members re case developments |
| 4/17/16 | 0.3 | Draft and review operator declarations in connection with summary judgment |
| 4/18/16 | 0.5 | Conference with client re case developments |
| 4/18/16 | 0.4 | Draft and review operator declarations in connection with summary judgment |
| 4/18/16 | 0.8 | Draft and review operator declarations in connection with summary judgment |

| | | |
|---|---|---|
| 4/19/16 | 0.1 | Review notice and order rescheduling Settlement Conference |
| 4/19/16 | 0.1 | Reviewed email from Defendant's counsel |
| 4/20/16 | 0.3 | Conference with client re case developments |
| 4/21/16 | 0.2 | Conference with client re case developments |
| 4/21/16 | 0.9 | Conference with expert re Expert Witness Report |
| 4/22/16 | 0.4 | Strategy Conference with legal team members re case developments |
| 4/23/16 | 4.8 | Deposition prep for Defendant's 30b6 witness |
| 4/23/16 | 0.8 | Draft and review operator declarations in connection with summary judgment |
| 4/23/16 | 0.7 | Reviewed Defendant's Supplemental Response to Plaintiff Grandberry's RFA, Set Three |
| 4/24/16 | 2.7 | Deposition prep for client depositions |
| 4/25/16 | 0.1 | Draft and review operator declarations in connection with summary judgment |
| 4/25/16 | 0.2 | Reviewed correspondence from Defendant |
| 4/26/16 | 3.1 | Conference with expert re Expert Witness Report |
| 4/26/16 | 6.7 | Deposition prep for Defendant's 30b6 witness |
| 4/26/16 | 0.6 | Draft and review operator declarations in connection with summary judgment |
| 4/27/16 | 0.2 | Conference with client re case developments |
| 4/27/16 | 1.3 | Depose Defendant's 30b6 witness |
| 4/28/16 | 8.1 | Prepared client for depositions |
| 4/29/16 | 0.3 | Conference with client re case developments |
| 5/2/16 | 0.1 | Draft and review operator declarations in connection with summary judgment |
| 5/5/16 | 0.2 | Conference with client re case developments |
| 5/5/16 | 0.7 | Draft and review operator declarations in connection with summary judgment |
| 5/6/16 | 0.2 | Conference with client re case developments |
| 5/6/16 | 0.8 | Conference with expert re Expert Witness Report |
| 5/7/16 | 0.2 | Draft and review operator declarations in connection with summary judgment |
| 5/8/16 | 0.3 | Draft and review operator declarations in connection with summary judgment |
| 5/9/16 | 1.3 | Conference with expert re Expert Witness Report |
| 5/10/16 | 3.2 | Deposition prep for client depositions |
| 5/10/16 | 3.4 | Reviewed and prepared Plaintiffs' Expert Witness Disclosure |
| 5/11/16 | 0.1 | Draft and review operator declarations in connection with summary judgment |
| 5/11/16 | 7.6 | Prepared clients for deposition |
| 5/12/16 | 0.5 | Conference with client re case developments |
| 5/12/16 | 7.4 | Defend client deposition; conference with client re the same |
| 5/12/16 | 0.3 | Draft and review operator declarations in connection with summary judgment |
| 5/12/16 | 0.2 | Reviewed correspondence from Defendant |
| 5/13/16 | 0.5 | Conference with client re case developments |
| 5/13/16 | 0.9 | Draft and review operator declarations in connection with summary judgment |
| 5/13/16 | 5.1 | Reviewed Defendant's Expert Witness Disclosure |
| 5/14/16 | 0.8 | Draft and review operator declarations in connection with summary judgment |
| 5/14/16 | 5.1 | Reviewed Defendant's Expert Witness Disclosure |
| 5/15/16 | 3.2 | Reviewed Defendant's Expert Witness Disclosure |
| 5/16/16 | 2.9 | Attend Settlement Conference |
| 5/16/16 | 0.5 | Conference with client re case developments |
| 5/16/16 | 0.1 | Review minute entry from court |
| 5/16/16 | 0.1 | Review notice and Order Setting Further Settlement Conference |

| | | |
|---|---|---|
| 5/16/16 | 2.8 | Reviewed Defendant's Expert Witness Disclosure |
| 5/17/16 | 0.8 | Strategy Conference with legal team members re case developments |
| 5/18/16 | 1.3 | Conference with expert re Expert Rebuttal Witness Report |
| 5/19/16 | 0.7 | Conference with expert re Expert Rebuttal Witness Report |
| 5/20/16 | 0.2 | Conference with client re case developments |
| 5/26/16 | 1.0 | Conference with expert re Expert Rebuttal Witness Report |
| 5/29/16 | 0.6 | Draft and review operator declarations in connection with summary judgment |
| 5/30/16 | 0.8 | Conference with expert re Expert Rebuttal Witness Report |
| 5/31/16 | 0.3 | Conference with client re case developments |
| 5/31/16 | 0.8 | Conference with expert re Expert Rebuttal Witness Report |
| 5/31/16 | 2.0 | Reviewed Documents produced by Defendant Expert Witness Arnold |
| 6/1/16 | 0.2 | Conference with client re case developments |
| 6/1/16 | 0.5 | Conference with expert re Expert Rebuttal Witness Report |
| 6/1/16 | 2.1 | Reviewed  Documents Produced by Defendant Expert Witness Cohen |
| 6/1/16 | 1.8 | Reviewed  Documents Produced by Defendant Expert Witness Iacobucci |
| 6/1/16 | 2.3 | Reviewed Documents Produced by Defendant Expert Witness Furst/RGL |
| 6/2/16 | 0.3 | Conference with client re case developments |
| 6/2/16 | 0.9 | Reviewed  Documents Produced by Defendant Expert Witness Cohen |
| 6/2/16 | 0.8 | Reviewed  Documents Produced by Defendant Expert Witness Iacobucci |
| 6/2/16 | 2.7 | Reviewed Documents Produced by Defendant Expert Witness Furst/RGL |
| 6/3/16 | 0.5 | Conference with client re case developments |
| 6/3/16 | 1.2 | Conference with expert re Expert Rebuttal Witness Report |
| 6/3/16 | 0.6 | Draft and review operator declarations in connection with summary judgment |
| 6/6/16 | 1.5 | Reviewed Documents produced by Defendant Expert Witness Arnold |
| 6/7/16 | 1.0 | Conference with expert re Expert Rebuttal Witness Report |
| 6/8/16 | 0.5 | Conference with client re case developments |
| 6/8/16 | 0.5 | Conference with expert re Expert Rebuttal Witness Report |
| 6/8/16 | 0.9 | Draft, edit, and review Plaintiffs' Trial Plan |
| 6/8/16 | 0.2 | Reviewed correspondence from Defendant |
| 6/8/16 | 0.2 | Reviewed correspondence from Defendant |
| 6/8/16 | 0.9 | Reviewed Documents Produced by Defendant  Expert Witness Arnold |
| 6/8/16 | 0.2 | Reviewed email from Defendant |
| 6/9/16 | 0.9 | Draft and review operator declarations in connection with summary judgment |
| 6/9/16 | 1.9 | Reviewed 28 Documents produced by Defendant Expert Witness Arnold |
| 6/9/16 | 0.1 | Reviewed correspondence from client |
| 6/10/16 | 0.2 | Reviewed correspondence from Defendant |
| 6/11/16 | 0.3 | Draft and review operator declarations in connection with summary judgment |
| 6/12/16 | 1.3 | Conference with expert re Expert Rebuttal Witness Report |
| 6/12/16 | 0.5 | Draft and review operator declarations in connection with summary judgment |
| 6/13/16 | 0.3 | Conference with client re case developments |
| 6/13/16 | 0.7 | Draft and review operator declarations in connection with summary judgment |
| 6/13/16 | 4.1 | Prepare and Review Plaintiffs' Rebuttal Expert Disclosure Pursuant to Rule 26(a)(2) |
| 6/14/16 | 3.1 | Reviewed Defendant's Rebuttal Expert Witness Disclosure |
| 6/15/16 | 0.5 | Conference with client re case developments |
| 6/15/16 | 0.7 | Draft and review operator declarations in connection with summary judgment |

| | | |
|---|---|---|
| 6/15/16 | 4.9 | Reviewed Defendant's Rebuttal Expert Witness Disclosure |
| 6/16/16 | 0.5 | Draft and review operator declarations in connection with summary judgment |
| 6/16/16 | 3.0 | Reviewed Defendant's Rebuttal Expert Witness Disclosure |
| 6/17/16 | 2.8 | Reviewed Defendant's Rebuttal Expert Witness Disclosure |
| 6/18/16 | 0.2 | Reviewed correspondence from Defendant |
| 6/19/16 | 2.1 | Draft, edit, and review Plaintiffs' Trial Plan |
| 6/20/16 | 0.9 | Draft and review operator declarations in connection with summary judgment |
| 6/20/16 | 0.1 | Reviewed email from Defendant's counsel |
| 6/20/16 | 0.1 | Reviewed email from Defendant's counsel |
| 6/21/16 | 0.3 | Conference with client re case developments |
| 6/21/16 | 0.5 | Draft and review operator declarations in connection with summary judgment |
| 6/21/16 | 1.1 | Review motion to Compel Drogin Report in Readable and Usable Form |
| 6/21/16 | 0.4 | Review motion to Shorten Time filed by Defendant |
| 6/21/16 | 0.6 | Served Notice of Depositions of Defendant's Experts and Demand for Production at Depositions |
| 6/22/16 | 0.3 | Draft and review operator declarations in connection with summary judgment |
| 6/22/16 | 0.3 | Review order Granting Motion to Shorten Time to Hear Defendant's Motion to Compel |
| 6/22/16 | 0.2 | Reviewed correspondence from Defendant |
| 6/23/16 | 0.8 | Draft and review operator declarations in connection with summary judgment |
| 6/23/16 | 3.1 | Draft, edit, and review Plaintiffs' Trial Plan |
| 6/24/16 | 0.5 | Conference with client re case developments |
| 6/24/16 | 0.5 | Draft and review operator declarations in connection with summary judgment |
| 6/24/16 | 1.9 | Draft, edit, and review Plaintiffs' Trial Plan |
| 6/26/16 | 0.5 | Draft and review operator declarations in connection with summary judgment |
| 6/27/16 | 6.6 | Defend Expert Witness deposition (Lovell); conference with expert re the same |
| 6/27/16 | 0.2 | Draft and review operator declarations in connection with summary judgment |
| 6/27/16 | 2.0 | Draft, edit, and review Plaintiffs' Trial Plan |
| 6/27/16 | 1.6 | Draft, edit, and review response to MOTION to Compel Drogin Report in Readable and Usable Form |
| 6/27/16 | 0.7 | Review and edit Objections to Defendant's Notice of Depositions of Plaintiffs' Designated Expert Witnesses |
| 6/27/16 | 0.3 | Review order Granting in Part Motion to Compel |
| 6/27/16 | 0.3 | Strategy Conference with legal team members re case developments |
| 6/28/16 | 3.4 | Attend meeting with expert and defense counsel |
| 6/29/16 | 0.3 | Conference with client re case developments |
| 6/29/16 | 8.1 | Defend Expert Witness deposition (Drogin); conference with expert re the same |
| 6/29/16 | 0.4 | Draft and review operator declarations in connection with summary judgment |
| 6/29/16 | 1.1 | Edit and review Amended Objections to Defendant's Notice of Depositions of Plaintiffs' Designated Expert Witnesses |
| 6/29/16 | 0.8 | Reviewed Defendant's Objections to Plaintiffs' Notice of Depositions of Defendant's Experts |
| 6/30/16 | 0.5 | Draft email to Defendant's counsel |
| 6/30/16 | 3.4 | Draft, edit, and review Plaintiffs' Trial Plan |
| 7/1/16 | 0.2 | Conference with client re case developments |
| 7/1/16 | 0.7 | Draft and review operator declarations in connection with summary judgment |
| 7/1/16 | 1.8 | Draft, edit, and review Plaintiffs' Trial Plan |
| 7/1/16 | 4.1 | Reviewed Documents Produced by Defendant in connection with Defendant's Expert Witness Rebuttal Reports |

| | | |
|---|---|---|
| 7/2/16 | 0.2 | Draft and review operator declarations in connection with summary judgment |
| 7/4/16 | 1.8 | Draft, edit, and review Letter to Court Requesting Summary Judgment Pre–Filing Conference |
| 7/5/16 | 6.1 | Deposition preparation for Defendant Expert Deposition |
| 7/5/16 | 0.8 | Draft, edit, and review Letter to Court Requesting Summary Judgment Pre–Filing Conference |
| 7/6/16 | 5.1 | Deposition preparation for Defendant Expert Deposition |
| 7/6/16 | 1.0 | Draft, edit, and review Letter to The Honorable Yvonne Gonzalez Rogers Requesting Pre–Filing Conference |
| 7/6/16 | 3.5 | Review motion to Decertify Collective Action and Class Action filed by Defendant |
| 7/7/16 | 2.4 | Deposition preparation for Defendant Expert Deposition |
| 7/8/16 | 7.1 | Depose Defendant Expert Witness (Furst) |
| 7/8/16 | 1.5 | Reviewed Documents Produced by Defendant in connection with Defendant's Expert Witness Rebuttal Reports |
| 7/9/16 | 2.0 | Deposition prep for Defendant Expert Deposition |
| 7/9/16 | 3.0 | Review motion to Decertify Collective Action and Class Action filed by Defendant |
| 7/10/16 | 6.8 | Deposition preparation for Defendant Expert Deposition |
| 7/10/16 | 2.7 | Review motion to Decertify Collective Action and Class Action filed by Defendant |
| 7/11/16 | 0.5 | Conference with client re case developments |
| 7/11/16 | 3.5 | Deposition preparation for Defendant 30(b)(6) witness |
| 7/11/16 | 3.9 | Deposition preparation for Defendant Expert Deposition |
| 7/11/16 | 0.4 | Strategy Conference with legal team members re case developments |
| 7/12/16 | 5.8 | Defend Expert Witness deposition (Grieser); conference with expert re the same |
| 7/12/16 | 1.7 | Deposition preparation for Defendant Expert Deposition |
| 7/12/16 | 0.4 | Draft and review operator declarations in connection with summary judgment |
| 7/12/16 | 0.1 | Reviewed email from Defendant's counsel |
| 7/13/16 | 0.2 | Conference with client re case developments |
| 7/13/16 | 10.9 | Depose Defendant Expert Witness (Arnold) |
| 7/13/16 | 4.0 | Deposition preparation for Defendant Expert Deposition |
| 7/13/16 | 0.1 | Review CLERK'S NOTICE SETTING PRE–FILING CONFERENCE |
| 7/13/16 | 2.5 | Reviewed Documents produced by Defendant Expert Witness Cohen |
| 7/14/16 | 0.5 | Conference with client re case developments |
| 7/14/16 | 5.6 | Depose Defendant Expert Witness (Cohen) |
| 7/14/16 | 3.0 | Depose Defendant's 30b6 witness |
| 7/14/16 | 0.4 | Draft email to Defendant's counsel |
| 7/14/16 | 1.4 | Draft, edit, and review stipulation re Authenticity of Certain Documents |
| 7/15/16 | 4.7 | Defend Expert Witness deposition (Drogin); conference with expert re the same |
| 7/15/16 | 0.1 | Reviewed email from Defendant's counsel |
| 7/17/16 | 0.3 | Draft and review operator declarations in connection with summary judgment |
| 7/18/16 | 0.2 | Conference with client re case developments |
| 7/18/16 | 0.8 | Edit and review Second Notice of Depositions of Defendant's Experts and Demand for Production at Depositions |
| 7/18/16 | 2.0 | Reviewed Document Produced by Defendant in connection with Defendant's Expert Witness Rebuttal Reports |
| 7/19/16 | 0.5 | Conference with client re case developments |
| 7/19/16 | 0.6 | Draft and review operator declarations in connection with summary judgment |
| 7/20/16 | 3.2 | Depose Defendant's 30b6 witness |
| 7/20/16 | 1.0 | Draft and review operator declarations in connection with summary judgment |

| | | |
|---|---|---|
| 7/20/16 | 6.1 | Draft, edit and review Motion to Exclude Defendant's Expert Testimony |
| 7/20/16 | 0.1 | Review minute entry from court |
| 7/21/16 | 0.8 | Draft and review operator declarations in connection with summary judgment |
| 7/21/16 | 3.8 | Draft, edit and review Motion to Exclude Defendant's Expert Testimony |
| 7/21/16 | 0.2 | Review order setting summary judgment and decertification briefing schedule |
| 7/22/16 | 0.4 | Draft and review operator declarations in connection with summary judgment |
| 7/23/16 | 6.7 | Deposition preparation for Defendant Expert Deposition |
| 7/23/16 | 0.3 | Draft and review operator declarations in connection with summary judgment |
| 7/25/16 | 0.2 | Conference with client re case developments |
| 7/25/16 | 2.8 | Draft, edit and review Motion to Exclude Defendant's Expert Testimony |
| 7/25/16 | 1.6 | Edit and review Plaintiffs' Statement re Withdrawn Claims |
| 7/25/16 | 0.1 | Review docket entry from court |
| 7/26/16 | 1.7 | Deposition preparation for Defendant Expert Deposition |
| 7/26/16 | 0.8 | Draft and review operator declarations in connection with summary judgment |
| 7/26/16 | 5.0 | Draft, edit and review Motion to Exclude Defendant's Expert Testimony |
| 7/26/16 | 0.5 | Strategy Conference with legal team members re case developments |
| 7/27/16 | 6.6 | Deposition preparation and depose Defendant Expert Witness (Fleissig) |
| 7/28/16 | 0.2 | Conference with client re case developments |
| 7/28/16 | 1.0 | Draft and review operator declarations in connection with summary judgment |
| 7/28/16 | 2.1 | Reviewed Defendant's Expert Witness Amended Rebuttal Report (Furst) |
| 7/29/16 | 0.3 | Draft and review operator declarations in connection with summary judgment |
| 7/29/16 | 1.7 | Draft, edit and review Motion to Exclude Defendant's Expert Testimony |
| 7/29/16 | 5.0 | Draft, edit, and review opposition to motion to Decertify Collective Action and Class Action |
| 7/29/16 | 0.6 | Strategy Conference with legal team members re case developments |
| 7/31/16 | 2.4 | Draft, edit and review Motion to Exclude Defendant's Expert Testimony |
| 7/31/16 | 3.7 | Draft, edit, and review opposition to motion to Decertify Collective Action and Class Action |
| 7/31/16 | 2.1 | Reviewed Document Produced by Defendant |
| 8/1/16 | 0.3 | Draft and review operator declarations in connection with summary judgment |
| 8/1/16 | 3.0 | Draft, edit and review Motion to Exclude Defendant's Expert Testimony |
| 8/1/16 | 4.4 | Draft, edit, and review opposition to motion to Decertify Collective Action and Class Action |
| 8/1/16 | 0.8 | Reviewed Document Produced by Defendant |
| 8/2/16 | 0.3 | Conference with client re case developments |
| 8/2/16 | 4.8 | Draft, edit and review Motion to Exclude Defendant's Expert Testimony |
| 8/2/16 | 5.1 | Draft, edit, and review opposition to motion to Decertify Collective Action and Class Action |
| 8/2/16 | 0.8 | Strategy Conference with legal team members re case developments |
| 8/3/16 | 0.9 | Draft and review operator declarations in connection with summary judgment |
| 8/3/16 | 4.5 | Review motion for Summary Judgment filed by Defendant |
| 8/3/16 | 3.0 | Review motion to Exclude Reports and Testimony of Plaintiffs' Experts filed by Defendant |
| 8/4/16 | 0.8 | Strategy Conference with legal team members re case developments |
| 8/5/16 | 0.5 | Conference with client re case developments |
| 8/5/16 | 2.8 | Draft, edit, and review opposition to Defendant's motion for Summary Judgment |
| 8/5/16 | 0.1 | Review docket entry from court |
| 8/6/16 | 3.6 | Draft, edit, and review opposition to Defendant Motion to Exclude Reports and Testimony of Plaintiffs' Experts |
| 8/6/16 | 0.8 | Review Defendant's Administrative Motion re Defendants' Motion for Summary Judgment |

| | | |
|---|---|---|
| 8/6/16 | 0.2 | Reviewed correspondence from Defendant |
| 8/7/16 | 1.9 | Draft, edit, and review opposition to Defendant Motion to Exclude Reports and Testimony of Plaintiffs' Experts |
| 8/7/16 | 5.1 | Draft, edit, and review opposition to Defendant's motion for Summary Judgment |
| 8/8/16 | 0.5 | Conference with client re case developments |
| 8/8/16 | 0.7 | Draft and review operator declarations in connection with summary judgment |
| 8/8/16 | 3.0 | Draft, edit, and review opposition to Defendant's motion for Summary Judgment |
| 8/9/16 | 0.2 | Conference with client re case developments |
| 8/9/16 | 2.0 | Review Defendant's amended separate statement of undisputed facts for Motion for Summary Judgment |
| 8/9/16 | 0.1 | Review Notice of Withdrawal of Motion for Administrative Relief re Defendants' Motion for Summary Judgment |
| 8/10/16 | 3.3 | Draft, edit, and review opposition to Defendant's motion for Summary Judgment |
| 8/11/16 | 2.4 | Draft, edit, and review opposition to Defendant Motion to Exclude Reports and Testimony of Plaintiffs' Experts |
| 8/11/16 | 4.8 | Draft, edit, and review opposition to Defendant's motion for Summary Judgment |
| 8/12/16 | 0.3 | Conference with client re case developments |
| 8/12/16 | 0.3 | Draft and review operator declarations in connection with summary judgment |
| 8/12/16 | 2.0 | Draft, edit, and review opposition to Defendant Motion to Exclude Reports and Testimony of Plaintiffs' Experts |
| 8/13/16 | 0.3 | Draft and review operator declarations in connection with summary judgment |
| 8/13/16 | 6.1 | Draft, edit, and review opposition to Defendant's motion for Summary Judgment |
| 8/13/16 | 0.6 | Perform legal research re client claims |
| 8/14/16 | 4.8 | Draft, edit, and review opposition to Defendant Motion to Exclude Reports and Testimony of Plaintiffs' Experts |
| 8/14/16 | 5.7 | Draft, edit, and review opposition to Defendant's motion for Summary Judgment |
| 8/15/16 | 7.7 | Draft, edit, and review opposition to Defendant's motion for Summary Judgment |
| 8/16/16 | 0.2 | Conference with client re case developments |
| 8/16/16 | 5.1 | Draft, edit, and review opposition to Defendant Motion to Exclude Reports and Testimony of Plaintiffs' Experts |
| 8/16/16 | 8.9 | Draft, edit, and review opposition to Defendant's motion for Summary Judgment |
| 8/16/16 | 4.3 | Review opposition to Plaintiffs  Motion to Exclude Expert Testimony filed by Defendant |
| 8/17/16 | 0.5 | Conference with client re case developments |
| 8/18/16 | 0.3 | Review motion for Extension of Time to File Response/Reply on Motion for Summary Judgment |
| 8/19/16 | 4.1 | Edit and review Plaintiffs' Supplement to Plaintiffs' Opposition to Defendant's Motion for Summary Judgment |
| 8/19/16 | 0.1 | Review docket entry from court |
| 8/19/16 | 0.1 | Review order from Court re  Deadlines as to MOTION for Summary Judgment |
| 8/19/16 | 0.2 | Review order granting extension of time for reply |
| 8/20/16 | 2.5 | Draft, edit, and review reply to Defendant's opposition to Plaintiff's motion to Exclude Expert Testimony |
| 8/20/16 | 7.8 | Edit and review Plaintiffs' Supplement to Plaintiffs' Opposition to Defendant's Motion for Summary Judgment |
| 8/21/16 | 5.7 | Draft, edit, and review reply to Defendant's opposition to Plaintiff's motion to Exclude Expert Testimony |
| 8/22/16 | 4.2 | Draft, edit, and review reply to Defendant's opposition to Plaintiff's motion to Exclude Expert Testimony |

| Date | Hours | Description |
|---|---|---|
| 8/23/16 | 7.0 | Draft, edit, and review reply to Defendant's opposition to Plaintiff's motion to Exclude Expert Testimony |
| 8/23/16 | 0.1 | Review docket entry from court |
| 8/23/16 | 0.7 | Strategy Conference with legal team members re case developments |
| 8/24/16 | 0.5 | Conference with client re case developments |
| 8/24/16 | 3.4 | Review Defendant's reply Motion to Decertify Collective Action and Class Action |
| 8/24/16 | 3.1 | Review Defendant's reply Motion to Exclude Reports and Testimony of Plaintiffs' Experts |
| 8/24/16 | 0.5 | Strategy Conference with legal team members re case developments |
| 8/25/16 | 0.1 | Review CLERK'S notice continuing Motion Hearing date |
| 8/26/16 | 0.2 | Conference with client re case developments |
| 8/26/16 | 0.2 | Review Defendant's motion to Increase Page Limitation for MSJ Reply Brief |
| 8/27/16 | 3.1 | Review Defendant's reply to Motion for Summary Judgment |
| 8/29/16 | 0.5 | Conference with client re case developments |
| 8/29/16 | 0.1 | Review order granting administrative motion |
| 8/29/16 | 0.1 | Reviewed correspondence from Defendant |
| 8/29/16 | 0.1 | Reviewed email from Defendant's counsel |
| 8/29/16 | 0.1 | Reviewed email from Defendant's counsel |
| 8/29/16 | 0.1 | Reviewed email from Defendant's counsel |
| 8/29/16 | 0.1 | Reviewed email from Defendant's counsel |
| 8/29/16 | 0.1 | Reviewed order on admin motion |
| 8/31/16 | 5.7 | Attend Settlement Conference |
| 8/31/16 | 0.1 | Review minute entry from court |
| 9/2/16 | 1.6 | Draft, edit, and review objections to Reply Evidence |
| 9/2/16 | 0.1 | Reviewed email from Defendant's counsel |
| 9/4/16 | 4.7 | Preparation for hearing re motion to Exclude Expert Testimony, motion for Summary Judgment, motion to Exclude Reports and Testimony of Plaintiffs' Experts  and motion to Decertify Collective Action and Class Action |
| 9/4/16 | 0.2 | Reviewed correspondence from Defendant |
| 9/5/16 | 2.0 | Preparation for hearing re motion to Exclude Expert Testimony, motion for Summary Judgment, motion to Exclude Reports and Testimony of Plaintiffs' Experts  and motion to Decertify Collective Action and Class Action |
| 9/6/16 | 0.3 | Conference with client re case developments |
| 9/6/16 | 3.4 | Preparation for hearing re motion to Exclude Expert Testimony, motion for Summary Judgment, motion to Exclude Reports and Testimony of Plaintiffs' Experts  and motion to Decertify Collective Action and Class Action |
| 9/7/16 | 0.2 | Conference with client re case developments |
| 9/7/16 | 0.7 | Perform legal research re client claims |
| 9/7/16 | 5.5 | Preparation for hearing re motion to Exclude Expert Testimony, motion for Summary Judgment, motion to Exclude Reports and Testimony of Plaintiffs' Experts  and motion to Decertify Collective Action and Class Action |
| 9/8/16 | 0.2 | Conference with client re case developments |
| 9/8/16 | 1.8 | Perform legal research re client claims |
| 9/8/16 | 7.8 | Preparation for hearing re motion to Exclude Expert Testimony, motion for Summary Judgment, motion to Exclude Reports and Testimony of Plaintiffs' Experts  and motion to Decertify Collective Action and Class Action |

| | | |
|---|---|---|
| 9/9/16 | 5.4 | Attend hearing re motion to Exclude Expert Testimony, motion for Summary Judgment, motion to Exclude Reports and Testimony of Plaintiffs' Experts and motion to Decertify Collective Action and Class Action |
| 9/9/16 | 0.1 | Review minute entry from court |
| 9/15/16 | 0.2 | Conference with client re case developments |
| 9/16/16 | 0.2 | Conference with client re case developments |
| 9/19/16 | 0.5 | Conference with client re case developments |
| 9/20/16 | 0.5 | Conference with client re case developments |
| 9/20/16 | 2.1 | Draft, edit, and review stipulation re Authenticity of Certain Documents |
| 9/21/16 | 0.3 | Conference with client re case developments |
| 9/21/16 | 4.0 | Depose Defendant's 30b6 witness |
| 9/23/16 | 0.3 | Conference with client re case developments |
| 9/27/16 | 0.3 | Conference with client re case developments |
| 9/27/16 | 0.5 | Conference with client re case developments |
| 9/27/16 | 0.5 | Reviewed Defendant CCSF's Supplemental Rule 26(a) Disclosures |
| 9/30/16 | 0.5 | Conference with client re case developments |
| 10/4/16 | 0.2 | Conference with client re case developments |
| 10/4/16 | 0.3 | Phone conference with court re settlement |
| 10/4/16 | 0.1 | Review minute entry from court |
| 10/4/16 | 0.6 | Strategy Conference with legal team members re case developments |
| 10/5/16 | 0.1 | Review order vacating dates and setting compliance hearing |
| 10/5/16 | 0.3 | Reviewed correspondence from client |
| 10/6/16 | 0.2 | Conference with client re case developments |
| 10/7/16 | 0.3 | Conference with client re case developments |
| 10/17/16 | 0.3 | Phone conference with court re settlement |
| 10/17/16 | 0.1 | Review docket entry from court |
| 10/17/16 | 0.1 | Review minute entry from court |
| 10/18/16 | 0.2 | Conference with client re case developments |
| 10/18/16 | 0.2 | Conference with client re case developments |
| 10/18/16 | 0.3 | Conference with client re case developments |
| 10/18/16 | 0.6 | Strategy Conference with legal team members re case developments |
| 10/20/16 | 0.3 | Conference with client re case developments |
| 10/31/16 | 0.2 | Conference with client re case developments |
| 10/31/16 | 0.3 | Phone conference with court re settlement |
| 10/31/16 | 0.1 | Review minute entry from court |
| 11/1/16 | 0.2 | Strategy Conference with legal team members re case developments |
| 11/7/16 | 0.3 | Phone conference with court re settlement |
| 11/7/16 | 0.1 | Review minute entry from court |
| 11/8/16 | 0.1 | Review docket entry from court |
| 11/10/16 | 0.5 | Conference with client re case developments |
| 11/15/16 | 0.2 | Conference with client re case developments |
| 11/15/16 | 0.4 | Strategy Conference with legal team members re case developments |
| 11/16/16 | 0.3 | Phone conference with court re settlement |
| 11/17/16 | 0.4 | Review joint statement Re status of Motion for Preliminary Approval of Settlement |
| 11/17/16 | 0.2 | Strategy Conference with legal team members re case developments |

| | | |
|---|---|---|
| 11/21/16 | 0.3 | Conference with client re case developments |
| 11/21/16 | 0.3 | Phone conference with court re settlement |
| 11/21/16 | 0.1 | Review docket entry from court |
| 11/21/16 | 0.1 | Review minute entry from court |
| 11/21/16 | 0.2 | Review order from Court modifying compliance hearing |
| 11/22/16 | 0.2 | Conference with client re case developments |
| 11/25/16 | 0.3 | Conference with client re case developments |
| 11/28/16 | 0.3 | Phone conference with court re settlement |
| 11/28/16 | 0.1 | Review minute entry from court |
| 11/29/16 | 0.2 | Conference with client re case developments |
| 12/5/16 | 0.2 | Conference with client re case developments |
| 12/6/16 | 3.9 | Attend Settlement Conference |
| 12/6/16 | 0.2 | Conference with client re case developments |
| 12/6/16 | 0.1 | Review minute entry from court |
| 12/7/16 | 0.2 | Conference with client re case developments |
| 12/12/16 | 0.2 | Strategy Conference with legal team members re case developments |
| 12/14/16 | 0.2 | Conference with client re case developments |
| 12/15/16 | 0.5 | Conference with client re case developments |
| 12/16/16 | 1.1 | Draft, edit, and review MOTION for Preliminary Approval of Class Settlement |
| 12/20/16 | 0.2 | Conference with client re case developments |
| 12/21/16 | 0.2 | Conference with client re case developments |
| 12/26/16 | 0.5 | Conference with client re case developments |
| 12/29/16 | 0.1 | Review Defendant response to  MOTION for Preliminary Approval of Class Settlement |
| 12/30/16 | 0.5 | Conference with client re case developments |
| 1/5/17 | 0.2 | Conference with client re case developments |
| 1/11/17 | 0.2 | Conference with client re case developments |
| 1/16/17 | 0.2 | Conference with client re case developments |
| 1/17/17 | 0.2 | Conference with client re case developments |
| 1/17/17 | 0.3 | Review objections to Settlement From Joseph Sylva |
| 1/17/17 | 0.2 | Strategy Conference with legal team members re case developments |
| 1/19/17 | 0.3 | Conference with client re case developments |
| 1/24/17 | 0.3 | Conference with client re case developments |
| 1/26/17 | 0.2 | Conference with client re case developments |
| 1/27/17 | 0.2 | Conference with client re case developments |
| 1/30/17 | 0.5 | Conference with client re case developments |
| 1/31/17 | 0.2 | Conference with client re case developments |
| 1/31/17 | 0.2 | Strategy Conference with legal team members re case developments |
| 2/6/17 | 0.3 | Conference with client re case developments |
| 2/10/17 | 0.1 | Conference with client re case developments |
| **TOTAL** | **2479.4** | |

*Stitt v. SFMTA*
**Associate Nicole E. Ford**

| Date | Time | Description |
|------|------|-------------|
| 6/24/13 | 0.4 | All Hands meeting, discussed status of case |
| 7/16/13 | 0.5 | All Hands meeting, discussed status of case |
| 7/22/13 | 1.3 | Stitt RPD set two |
| 7/24/13 | 0.5 | conference call re discovery strategy and depo dates |
| 7/25/13 | 2.5 | Draft additional RPD based on 12(b)(6) ruling |
| 7/26/13 | 0.7 | Conference call re new discovery and PMK and client depo dates |
| 7/30/13 | 1.9 | Declaration/Interview Training |
| 8/5/13 | 0.8 | Operator Interview with Dudley |
| 8/13/13 | 1.2 | Operator Interview Flores and |
| 8/28/13 | 0.2 | discussed status of case at All Hands meeting |
| 8/29/13 | 0.8 | Arrange Conference Call for all attys; Draft subset of declaration assignements for M.M. |
| 8/30/13 | 3.4 | Conference call with M&C re discovery responses; conference call with atty team for update on declarations; review model declaration |
| 9/4/13 | 0.3 | read class certification sample and order from Judge White |
| 9/5/13 | 4.8 | read class certification sample and order from Judge White; begin reviewing driver declarations |
| 9/11/13 | 7.1 | Edit existing declarations to comport with new draft of model declaration; draft template for interviews; Begin calling drivers to schedule interviews, leave voicemails for callbacks |
| 9/12/13 | 2.3 | Interview Mr. Shambe, Interview Mr. Miller; Draft two declarations; reschedule Mr. Tizeno |
| 9/13/13 | 3.5 | Deposition Prep with Mr. Dudley re Unscheduled OT |
| 9/16/13 | 6.1 | Finalize Stitt Interview Template; train Erica and Lara on Model declaration edits; Conduct driver interviews; draft corresponding declarations; update FLSA log; send out declarations for mailing |
| 9/17/13 | 6.3 | Conduct Operator Interviews |
| 9/18/13 | 5.4 | Conduct Operator Interviews; Draft corresponding declarations |
| 9/19/13 | 6.5 | Depo Prep Session with Dudley re Travel time; conduct operator interviews; draft corresponding declarations for mailing |
| 9/20/13 | 6.4 | Conuct operator interviews; draft declarations |
| 9/23/13 | 8.4 | Conduct operator interviews; draft declarations; begin drafting MPA ISO Hoffman Motion |
| 9/24/13 | 3.7 | Conduct Operator Interview; draft declarations |
| 9/25/13 | 5.8 | Conduct Operator Interviews; Draft Declarations; Schedule Interviews; Complete First Draft of MPA |
| 9/26/13 | 6.2 | Depo Prep Session re Meeting time and turn in time; conduct operator intervies; draft declarations |
| 9/27/13 | 5.4 | Conduct Operator Interviews; draft declarations |
| 9/30/13 | 0.8 | M&C with OC re depo dates |
| 10/7/13 | 4.8 | Conduct Operator Interviews; draft declarations |

| | | |
|---|---|---|
| 10/9/13 | 0.4 | Conduct Operator Interview |
| 10/10/13 | 3.4 | Conduct Operator Interviews; Draft declarations |
| 10/11/13 | 4.2 | Conduct Operator Interviews; Draft declarations |
| 10/14/13 | 1.8 | Conduct Operator Interviews; Draft declarations |
| 10/15/13 | 3.8 | Conduct Operator Interviews; draft declarations |
| 10/16/13 | 8.1 | Update PMK Depo Outline |
| 10/17/13 | 4.5 | Conduct Operator Interviews; draft declarations |
| 10/21/13 | 7.2 | Conduct Operator Interviews; draft declarations; draft SGT dec and 3 notices for Hoffman/Class Cert |
| 10/22/13 | 1.8 | draft 3 notices for Hoffman/Class Cert |
| 10/28/13 | 2.5 | Conduct operator interviews; draft declarations |
| 10/29/13 | 6.5 | Conduct operator interviews; draft declarations |
| 10/30/13 | 5.4 | Conduct operator interviews; draft declarations |
| 10/31/13 | 8.1 | Conduct Operator interviews; draft declarations; schedule interviews |
| 11/1/13 | 9.2 | Conduct Operator interviews; draft declarations |
| 11/4/13 | 3.1 | Conduct Operator Interviews; draft declarations |
| 11/5/13 | 7.2 | Conduct Operator Interviews; draft declarations; call operators w/o sig. |
| 11/6/13 | 4.4 | Conduct Operator Interviews; draft declarations |
| 11/7/13 | 4.4 | Conduct Operator Interviews; draft declarations |
| 11/8/13 | 3.1 | Conduct Operator Interviews; draft declarations |
| 11/11/13 | 1.5 | Conduct Operator Interviews; draft declarations |
| 11/12/13 | 2.5 | Conduct Operator Interviews; draft declarations |
| 11/13/13 | 3.5 | Conduct Operator Interviews; draft declarations |
| 11/14/13 | 6.1 | Conduct Operator Interviews; draft declarations |
| 11/15/13 | 3.7 | Conduct Operator Interviews; draft declarations |
| 11/18/13 | 1.6 | Conduct operator interviews; draft declarations |
| 11/19/13 | 0.9 | conduct operator intereviews; draft declarations |
| 11/20/13 | 1.1 | conduct operator interviews; draft declarations |
| 11/21/13 | 3 | conduct operator interviews; draft delcarations |
| 11/22/13 | 0.4 | Arrange EEOC filing with Judy Bowers |
| 11/25/13 | 3.2 | conduct operator interviews; draft declarations |
| 11/26/13 | 5.2 | File charge with EEOC with Judy Bowers; draft declarations from Meredith's interviews |
| 11/27/13 | 2.5 | return calls from operators; begin following up for signature pages |
| 12/9/13 | 2.8 | Depo Prep |
| 12/12/13 | 5.5 | Depo Prep outline; declaration of expert meeting |
| 12/13/13 | 8.5 | Depo Prep with named plaintiffs |
| 12/15/13 | 2.8 | Draft Dr. Drogan Expert dec |
| 12/16/13 | 12.1 | Deposition of Hedy Griffin; class cert proposed order; dec of Drogan |
| 12/19/13 | 3.5 | research on proposed orders and notice to class |
| 12/20/13 | 6.1 | research proposed orders and hybrid notice to class; draft hybrid notice |
| 12/22/13 | 3.2 | draft hybrid notice; draft hybrid proposed order |
| 12/23/13 | 3.7 | incorporate edits to hybrid notice; opt-out procedure; add exhibits to SGT dec |
| 12/26/13 | 6.5 | Call back muni operator re potential claim; fix typos/edit all operator declarations; add signature pages; correspondence with Dr. Drogan re declaration; call class reps to confirm employment dates |

| | | |
|---|---|---|
| 12/30/13 | 8.6 | Stitt tables; contact drivers |
| 12/31/14 | 8.5 | Prepare class cert motion; binders; copies for chambers copy |
| 1/10/14 | 3.2 | return driver phone calls re questions about lawsuit |
| 1/31/14 | 5.9 | Summarize/Pull depo excerpts for reply brief |
| 2/3/14 | 1.9 | Proofread Reply ISO of Class Cert and Hoffman |
| 2/4/14 | 2.4 | Draft tables for Reply ISO of Class Cert and Hoffman Motions |
| **TOTAL** | **307.5** | |

*Stitt v. SFMTA*
**Paralegal Amanda B. McCaffrey**

| Date | Time | Description |
|---|---|---|
| 8/25/15 | 2.4 | processing court notices; returning calls; managing consent forms/class data |
| 8/26/15 | 0.2 | managing consent forms/class data |
| 8/27/15 | 0.1 | returning client calls |
| 8/31/15 | 5.0 | managing consent forms/class data |
| 9/1/15 | 5.0 | managing consent forms/class data; processing court documents; retrruning calls |
| 9/2/15 | 5.5 | managing consent forms/class data |
| 9/3/15 | 6.8 | managing consent forms/class data; discovery intake |
| 9/8/15 | 6.4 | managing consent forms/class data; serving discovery; preparing discovery |
| 9/9/15 | 5.2 | managing consent forms/class data |
| 9/10/15 | 1.8 | preparing/propounding interrogatories; managing consent forms/class data |
| 9/14/15 | 2.6 | managing consent forms/class data; returning calls |
| 9/15/15 | 6.3 | managing consent forms/class data |
| 9/16/15 | 5.2 | managing consent forms/class data; returning calls |
| 9/17/15 | 4.9 | managing consent forms/class data |
| 9/21/15 | 1.5 | managing consent forms/class data; returning calls |
| 9/22/15 | 3.3 | managing consent forms/class data |
| 9/23/15 | 4.8 | managing consent forms/class data |
| 9/24/15 | 5.5 | managing consent forms/class data |
| 9/28/15 | 0.1 | returning calls |
| 9/30/15 | 0.1 | processing court notices; calls |
| 10/1/15 | 0.9 | managing consent forms/class data |
| 10/5/15 | 0.3 | managing consent forms/class data |
| 10/6/15 | 4.8 | managing consent forms/class data |
| 10/7/15 | 4.6 | propounding interrogatories; managing consent forms/class data |
| 10/8/15 | 0.3 | managing consent forms/class data |
| 10/15/15 | 0.8 | managing class data |
| 10/16/15 | 2.4 | managing class data; minimum wage research; mail intake |
| 10/20/15 | 5.3 | managing class data |
| 10/21/15 | 6.8 | managing class data |
| 10/22/15 | 7.6 | managing class data |
| 10/26/15 | 4.9 | managing class data |
| 10/27/15 | 2.8 | calendaring; court document intake; call w/ expert; managing class data; minimum wage research |
| 10/28/15 | 5.6 | managing class data; minimum wage research; late consent form follow-up |
| 10/29/15 | 5.7 | late consent form follow-up; minimum wage research; managing class data; preparing model declaration; serving discovery; calls w/ class members |
| 11/3/15 | 6.1 | preparing random sample declaration materials; managing class data; calls w/ expert; call w/ division union rep |
| 11/4/15 | 5.3 | managing class data; contact w/ expert; preparing declaration materials; |
| 11/5/15 | 6.2 | preparing declarations, declaration instructions by division |
| 11/6/15 | 7.2 | preparing declarations, declaration instructions to mail; mailing |

| | | |
|---|---|---|
| 11/9/15 | 7.7 | mailing declaration packets; meeting w/ JBY to discuss declaration return logistics & minimum wage research; declaration intake; tracking declaration mailing |
| 11/10/15 | 7.3 | inputting supplemental data supplied by defendant; locating remaining discrepancies to be resolved by defendant; gathering contact data for random 400 |
| 11/12/15 | 7.1 | mail intake; gathering contact info for random 400; creating declaration follow-up call script; declaration follow-up calls |
| 11/13/15 | 6.2 | gathering contact info for random 400; declaration follow-up calls; preparing to contact deponents; re-mailing declarations |
| 11/16/15 | 7.4 | gathering contact info for random 400; declaration follow-up calls; preparing to contact deponents; re-mailing declarations; mail intake; logging RTS; logging completed decs |
| 11/17/15 | 7.7 | declaration follow-up calls and emails; re-mailing declarations; scheduling declaration pick-up at divisions; gathering contact info for deponents; contacting deponents; court doc intake |
| 11/18/15 | 7.8 | declaration follow-up calls and emails; re-mailing declarations; scheduling declaration pick-up at divisions; contacting deponents; delivering discovery to SF city attorney's office; working with CMH to prep disco response templates |
| 11/19/15 | 6.8 | declaration follow-up calls and emails; scheduling declaration pick-up at divisions; gathering contact info for deponents; contacting deponents; managing declaration tracking data |
| 11/23/15 | 7.2 | declaration intake; scheduling declaration pickup at divisions; contacting deponents; managing declaration tracking data |
| 11/24/15 | 7.6 | declaration intake; declaration pickup at woods division; contacting depontents; preparing declaration project summary report |
| 11/30/15 | 7.8 | declaration intake; scheduling depositions; managing declaration data; preparing re-mailing |
| 12/1/15 | 6.8 | preparing declaration re-mailing; inputting supplemental info supplied by defendant; tracking declaration return progress |
| 12/2/15 | 7.5 | declaration re-mailing; resolving declaration issues |
| 12/3/15 | 7.2 | declaration re-mailing; resolving declaration issues |
| 12/8/15 | 6.4 | filing declarations; flagging declaration issues; declaration follow-up calls and emails; managing declaration tracking spreadsheet; attempting to retrieve certified mail |
| 12/9/15 | 7.1 | sending modified declaration; declaration follow-up calls and emails; managing declaration tracking spreadsheet |
| 12/10/15 | 7.0 | declaration follow-up calls and emails; managing declaration tracking spreadsheet; sending modified declarations; attempting to retrieve certified mail |
| 12/15/15 | 3.1 | managing declaration tracking spreadsheet; mailing delcarations; declaration follow-up calls and emails; aranging pickup from divisions |
| 12/16/15 | 6.6 | declaration intake; managing declaration tracking spreadsheet; managing digital declaration files; assigning declaration follow-up; mailing declarations; preparing modified declarations |
| 12/17/15 | 7.8 | declaration intake; mailing declarations; preparing revised declarations; follow-up calls and emails |

| Date | Hours | Description |
|---|---|---|
| 12/18/15 | 7.1 | declaration follow-up calls and emails; preparing revised declarations; mailing declarations; managing declaration tracking spreadsheet |
| 12/21/15 | 7.2 | contact w/ class members; declaration follow-up calls and emails; preparing revised declarations; managing declaration tracking spreadsheet; contact w/ union |
| 12/22/15 | 7.3 | declaration follow-up calls and emails; preparing revised declarations; mailing declarations; managing declaration tracking spreadsheet; mail intake |
| 12/28/15 | 6.5 | declaration intake; declaration follow-up calls; preparing revised declarations; mailing declarations; managing declaration tracking spreadsheet; mail intake; contact w class member |
| 12/29/15 | 2.7 | declaration follow-up calls; preparing revised declarations; mailing declarations; checking run assignments; managing declaration tracking spreadsheet |
| 12/30/15 | 6.2 | preparing declaration project status report; contact w/ class member; managing declaration tracking spreadsheet |
| 1/19/16 | 5.8 | declaration project status review; declaration follow-up calls and emails; court document intake; mailing revised declarations; logging RTS; calendaring |
| 1/20/16 | 5.9 | declaration intake; declaration follow-up calls; preparing revised declarations; mailing declarations; managing declaration tracking spreadsheet; checking run assignments; court doc intake; contact w class member |
| 1/21/16 | 2.6 | declaration follow-up calls and emails; preparing revised declarations;  managing declaration tracking spreadsheet; contact w/ class members |
| 1/25/16 | 6.4 | declaration intake; follow-up calls and emails; preparing and sending revised declarations; managing declaration tracking spreadsheet |
| 1/26/16 | 6.2 | managing declaration tracking spreadsheet; declaration follow-up calls and emails; preparing and mailing CMC chambers copy; court doc intake; preparing for declaration re-mailing |
| 1/27/16 | 7.3 | managing declaration tracking spreadsheet; declaration follow-up calls and emails; preparing for declaration re-mailing; declaration intake |
| 1/28/16 | 7.5 | managing declaration tracking spreadsheet; declaration follow-up calls and emails; preparind for declaration re-mailing; call w/ class member; declaration intake; mailing revised declarations |
| 2/1/16 | 5.6 | declaration intake; managing declaration tracking spreadsheet; declaration follow-up calls; preparing binder for CMC hearing |
| 2/2/16 | 6.8 | managing declaration tracking spreadsheet; declaration follow-up calls, emails, and texts; mailing revised declarations; court doc intake; calendaring; calls w/ class members re case status |
| 2/3/16 | 7.2 | managing declaration tracking spreadsheet; declaration follow-up calls; managing physical and digital declaration files; auditing declaration spreadsheet data; call w/ class member |
| 2/4/16 | 7.6 | managing declaration tracking spreadsheet; declaration follow-up calls; declaration intake; managing physical and digital declaration files; auditing declaration spreadsheet data; delivering discovery to expert |
| 2/8/16 | 7.3 | declaration intake; managing declaration tracking spreadsheet; auditing declaration spreadsheet data; re-mailing revised declaration; declaration follow-up calls and texts; managing physical and digital declaration files |

| Date | Hours | Description |
|---|---|---|
| 2/9/16 | 8.0 | managing declaration tracking spreadsheet; auditing declaration spreadsheet data; declaration follow-up calls, emails, texts; updating def sample data; managing physical and digital declaration files |
| 2/10/16 | 7.8 | declaration intake; managing declaration tracking spreadsheet; managing digital and physical declaration files; declaration follow-up calls, emails, and texts; re-mailing revised declaration; tracking contact history with sample non-responders; locating contact information for former operator |
| 2/11/16 | 0.5 | declaration follow-up call; reviewing outstanding declaration breakdown; locating contact information for operators; declaration intake |
| 2/16/16 | 7.2 | declaration intake; managing declaration tracking spreadsheet; printing declarations for current sampled operators; declaration follow-up calls; call w/ operator; scanning rule book to pdf |
| 2/17/16 | 7.5 | declaration follow-up calls, emails, and texts; logging RTS; preparing declarations of current sample operators; mailing declaration; updating defendant sample data; researching and drafting dispatcher declaration; reviewing facts of the case and supporting documents |
| 2/18/16 | 8.0 | researching and drafting dispatcher declaration; researching and drafting scheduler declaration; reviewing disciplinary notices; re-maling operator declarations; declaration follow-up calls; researching and drafting union president declaration |
| 2/22/16 | 6.8 | researching and drafting union president declaration; operator declaration intake; MTC disco hearing prep; collecting grievance forms at Flynn division; call w/ Woods division liaison |
| 2/23/16 | 7.5 | hearing on motion to compel discovery; delivering doc production to expert; preparing list of operators missing contact info; drafting union president declaration; court doc intake |
| 2/25/16 | 7.1 | drafting union president declaration; drafting lead plaintiff declarations; operator office call; declararation preparation and intake; serving discovery to city attotney; drafting union secretary treasuerer and vice president declarations |
| 2/26/16 | 6.8 | drafting union chair declarations; drafting road supervisor declaration; drafting lead plaintiff declarations; remailing revised operator declaration; calls with class members; disciplinary notices project |
| 2/29/16 | 6.9 | discovery intake; declaration intake; drafting road supervisor declaration; resolving badge # issues in sample; delivering doc production to expert; call w/ sample member |
| 3/1/16 | 7.1 | inputting supplemental data supplied by defendant; preparing list of possible trainee non-class members; declaration follow-up calls; mail intake |
| 3/2/16 | 1.5 | resolving badge# discrepancies; checking all supplemental data supplied by defendant; identifying class/FLSA individuals with missing info |
| 3/3/16 | 4.2 | preparing pmk depo exhibits; resolving badge# discrepancies; call w/ operator; managing master spreadsheet |
| 3/7/16 | 7.5 | reparing pmk depo exhibits; checking sample operators' reporting against run data; call w/ operator; drafting revised declarations; declaration follow-up calls; reviewing disciplinary notices; telephonic conference with judge and oc |

| | | |
|---|---|---|
| 3/8/16 | 8.0 | reviewing disciplinary notices; declaration follow-up calls; inputting supplemental class data from defendant; resolving class list/merged list discrepancies; court doc intake; mailing revised declarations |
| 3/9/16 | 7.9 | updating sample data to reflect non-revenue performers; inputting supplemental class data from defendant; call w/ woods liaison; reviewing disciplinary notices; reviewing sample results; declaration follow-up calls; mailing revised declarations |
| 3/10/16 | 8.0 | reviewing disciplinary notices; declaration follow-up calls; checking work assignment not in class list; depositing check |
| 3/14/16 | 7.4 | reviewing disciplinary notices; providing supplemental payroll data to expert; declaration follow-upt calls; declaration intake; revising dispatcher declaration; calls w/ class members |
| 3/15/16 | 7.9 | reviewing disciplinary notices; declaration follow-up calls; mailing declaration; arranging dispatcher interviews |
| 3/16/16 | 7.9 | declaration intake; reviewing disciplinary notices; declaration follow-up call |
| 3/17/16 | 7.7 | reviewing disciplinary notices; declaration follow-up calls; declaration intake; preparing lists of recent sample results for expert; preparing for dispatcher phone interview; reviewing dispatcher declaration; call w/ woods division liaison |
| 3/21/16 | 7.5 | declaration intake; preparing declaration & preparing for dispatcher/supervisor/central control interview; managing class member data; case status call w/ class member; phone interview re: dispatching, various inspector roles, and central control; drafting Smith and Williams declarations; preparing sample results update for expert |
| 3/22/16 | 7.8 | managing digital disciplinary document files; providing supplemental payroll data to expert; drafting Williams and Smith declarations |
| 3/23/16 | 7.8 | drafting Smith declaration; reviewing Def's rog responses re: affirmative defenses; updating defendant sample results; revising Williams declaration; declaration intake; calendaring; call w/ court reporter re operator depo transcripts |
| 3/24/16 | 8.0 | declaration intake; drafting Bowers declaration; revising Williams declaration; revising Smith declaration; calendaring; contacting Williams; contacting Smith; revising union exec declarations; calls w/ sample members re declarations; revising operator declarations; mailing revised declarations; call w/ woods division liaison |
| 3/28/16 | 7.8 | reviewing Williams declaration; delivering payroll data to expert; investigating sample work assignment/range report/class discrepancies; preparing PMK depo exhibits; call w/ court reporter re operator depo transcripts; contacting Smith and Carr |
| 3/29/16 | 7.8 | preparing deposition exhibits; reviewing Smith declaration; revising union chair declaration template; revising dispatcher declaration template; printers; reviewing sample data; preparing lead plaintiff deposition summaries; declaration follow-up calls; reviewing Dao of Doug |
| 3/30/16 | 8.0 | reviewing Dao of Doug; preparing lead plaintiff declarations; contacting union chairs; preparing division operator declaration template; contacting Mackey; drafting Mackey declaration |

| Date | Hours | Description |
|---|---|---|
| 3/31/16 | 7.6 | revising transit inspector declarations; contacting union chairs; revising union chair declarations; locating disciplinary documents; call w/ Smith; revising Smith declaration; sample declaration follow-up call; contacting dispatcher |
| 4/4/16 | 7.5 | reviewing sample results; locating potential deponent contact info; reviewing supplemental badge numbers; contacting union chairs; revising union chair declarations; arranging declaration meetings; mailing lead plaintiff declarations; reviewing class cert declarations |
| 4/5/16 | 7.9 | reviewing class cert declarations; expert report meeting with Drogin; locating class cert, MSJ, and sample declaration overlaps; revising sample info spreadsheet for expert report; declaration follow-up calls; preparing deposition exhibits |
| 4/6/16 | 8.0 | deposition of Jason Lee; revising deposition notes; call with lead plaintiff; sending declaration |
| 4/7/16 | 4.0 | revising deposition notes; call with lead plaintiff; sending declaration; union chair calls and revising; cataloguing previous declarations; coordinating with expert |
| 4/11/16 | 7.2 | sample declaration follow-up calls, emails, mailing; union chair calls and revising; calls w/ operators re case status; preparing expert files; printing; declaration intake |
| 4/12/16 | 8.0 | reviewing travel time pdfs; preparing sample results update; preparing documents for drogin; providing documents to expert; union chair declaration calls & revising; call w/ lead plaintiff; mailing declarations |
| 4/13/16 | 8.0 | deposition of Michael Koehene; union chair declaration follow-up calls, revising, mailing |
| 4/14/16 | 7.5 | contact w/ expert; union chair declaration follow-up; union chair calls & revising; random sample data second audit; random sample follow-up calls; providing documents to expert |
| 4/18/16 | 7.6 | union chair declaration follow-up calls, revising, email, mailing; random sample data second audit; random sample follow-up calls; call w/ operator; operators office call; lead plaintiff declaration follow-up |
| 4/19/16 | 7.9 | calendaring; court document intake; calls w/ union chairs, revising and sending declarations; sample follow-up calls; mailing declarations; drafting expert report appendices; updating class member contact info |
| 4/20/16 | 8.0 | declaration intake; revising expert report appendices; sample declaration second audit; sample follow-up calls; union chair declaration follow-up calls; providing documents to expert |
| 4/26/16 | 8.0 | revising expert report appendix; organizing digital declaration files; defendant sample results second audit; mail intake; MSJ declaration intake; organizing physical declaration files; travel time calculations audit; deposition transcript intake; contacting MSJ declarant |
| 4/27/16 | 8.0 | depo transcript intake; managing sample declaration physical files; re-scanning sample declarations; preparing declaration digital files for drogin; identifying personal information on sample declarations to be redacted; travel time calculation audit; sending correction to expert; contacting MSJ declarant |
| 4/28/16 | 7.3 | emailing operator; managing sample declaration digital files; travel time calculation audit; call w/ expert; resolving sample data issues |

| Date | Hours | Description |
|------|-------|-------------|
| 5/2/16 | 7.7 | updating sample data; managing digital declaration files; auditing travel time calculations; revising expert appendix; identifying declarations to redact; MSJ declaration intake; updating defendant sample results; class member address updates; preparing declaration tracking spreadsheet |
| 5/3/16 | 6.2 | mail intake; reviewing sample declarations for personal information; redacting personal information on sample declarations; revising declaration tracking spreadsheet; filling declaration tracking spreadsheet; revising sample data spreadsheet; revising expert appendix; depo transcript intake |
| 5/4/16 | 7.5 | filling declaration tracking spreadsheet; auditing sample data; reviewing redacted declarations; depo transcript intake; proofreading expert report |
| 5/5/16 | 7.5 | auditing sample data and appendix 5 |
| 5/9/16 | 6.6 | delivering materials to expert; reviewing redacted declarations; preparing final declaration files; researching potential hawthorne effect expert witnesses; contacting psychology experts |
| 5/10/16 | 6.2 | preparing expert agreement; preparing drogin appendices; assembling drogin report; voicemail; depo transcript intake; checking final declarations folder; corresponding with rebuttal expert; managing office files |
| 5/11/16 | 7.8 | delivering materials to expert; reviewing redacted declarations; preparing final declaration files; analyzing BRG study; preparing Lovell agreement |
| 5/12/16 | 7.8 | analyzing BRG study; expert agreement intake; declaration intake |
| 5/16/16 | 6.3 | reviewing JBY BRG study notes; updating def sample spreadsheet; reviewing and contacting potential time and motion experts; voicemail; mail intake; doc production intake and review; collecting declarations excluded from sample for MSJ packet; managing MSJ declaration notes spreadsheet; managing MSJ declaration contact sheet; calendaring |
| 5/17/16 | 7.7 | corresponding with potential time motion experts; updating operator contact info; preparing travel time declarations; corresponding with Drogin; evaluating operator work histories; collecting travel time operator contact information; call with operators; organizing bulletin travel declarant spreadsheet; providing MSJ declarant with signed declaration; scheduling calls with potential experts; scheduling MSJ delcarant meeting |
| 5/18/16 | 7.7 | organizing bulletin travel declarant spreadsheet; identifying bulletin travel operators at divisions; revising bulletin travel declaration; contacting experts |
| 5/24/16 | 7.4 | updating MSJ declarant sheet; supplemental doc production intake; preparing bulletin time declaration cover letter; preparing bulletin time declaration mailing; preparing flash drive of document production for expert; updating turn-in time operator contact information; mailing declaration; voicemails |
| 5/25/16 | 7.8 | preparing bulletin time declaration mailing; preparing expert report documents to produce |
| 5/26/16 | 8.0 | preparing bulletin time declaration mailing; voicemail |
| 5/27/16 | 7.7 | preparing bulletin time declaration mailing; preparing expert report documents to produce; voicemail |
| 5/31/16 | 7.9 | preparing bulletin time declaration mailing; preparing tracking spreadsheet; preparing expert report documents to produce; producing expert documents; intaking and uploading def expert files; delivering files to expert |

| | | |
|---|---|---|
| 6/1/16 | 7.9 | preparing bulletin time declaration mailing; declaration intake; emailing and corresponding with declarants; organizing tracking spreadsheet; updating contact information; phone calls; reviewing def expert files/report |
| 6/2/16 | 7.8 | declaration intake; emailing and corresponding with declarants; voicemail; updating contact information; reviewing def expert files/report; logging RTS; managing declaration files |
| 6/3/16 | 6.0 | updating analysis memo on BRG study |
| 6/6/16 | 7.8 | declaration intake; preparing exhibit for Lovell rebuttal report; research support for Lovell report |
| 6/7/16 | 7.5 | declaration intake; preparing exhibit for Lovell rebuttal report; research support for Lovell report |
| 6/8/16 | 7.6 | declaration intake; communicating with class members; research support for Lovell report |
| 6/9/16 | 7.8 | declaration intake; communicating with class members; research support for Lovell report; updating class member contact info; outlining MSJ declarations needed; discussing depo outlines needed |
| 6/13/16 | 4.0 | declaration intake; corresponding with class members; reviewing rebuttal reports; voicemail; preparing MSJ declarations |
| 6/14/16 | 7.9 | declaration intake; preparing BRG depo outline; preparing union official declarations; voicemail; corresponding with class members; re-mailing declarations |
| 6/15/16 | 7.9 | declaration intake; reviewing plaintiff and defendant rebuttal reports; preparing BRG depo outline; voicemail; corresponding with class members; re-mailing declarations |
| 6/16/16 | 7.5 | reviewing plaintiff and defendant rebuttal reports; preparing BRG depo outline; voicemail; corresponding with class members; updating and managing class member info |
| 6/20/16 | 7.4 | declaration intake; corresponding with class members; preparing BRG depo outline; reviewing BRG rebuttal to Drogin report |
| 6/21/16 | 7.9 | revising declaration templates for union chairs, union officials, turn-in time operators, scheduler, and deposed operator; library research; voicemail; remailing declarations; serving depo notices; declaration intake |
| 6/22/16 | 7.6 | preparing and revising Dudley declarations; preparing documents for Lovell deposition; voicemail; mailing declarations |
| 6/23/16 | 7.5 | revising union chair declarations; updating class member contact info; revising Dudley declarations; calls w/ union chairs; voicemail |
| 6/27/16 | 7.2 | travel time declaration follow-up and mailing; emailing and mailing union chair declarations; serving depo notice objections; calling union chairs; updating class member info; serving expert files |
| 6/28/16 | 6.8 | sending union chair declarations; preparing turn-in time declaration; contacting division operators; preparing union chair declaration; mailing travel time declarations |
| 6/29/16 | 7.4 | serving depo notice objections; contacting turn-in time operators; preparing turn-in time declarations; contacing union chairs; drafting union chair declarations; recovering expert production files; |

| | | |
|---|---|---|
| 6/30/16 | 7.5 | maling union chair and turn-in time declarations; declaration intake; correspondence with class members; revising union official declarations; corresponding with court reporter re depo transcripts; |
| 7/5/16 | 7.1 | declaration intake; deposition transcript order correspondence; union chair, turn-in time declarant follow-up; calls w/ class members; expert deposition prep |
| 7/6/16 | 3.3 | expert deposition exhibit prep; union chair, turn-in time declarant follow-up; mail intake |
| 7/7/16 | 7.4 | expert deposition exhibit prep; corresponding with division liaisons re travel time declarations; follow up with union chair, turn-in time declarants; mailing travel time declarations |
| 7/11/16 | 6.7 | declaration intake; preparing expert deposition exhibits; follow up with union chair, turn-in time declarations; updating class member contact info |
| 7/12/16 | 7.4 | declaration intake; mailing check to expert; depo transcript intake; calls w/ union chairs; drafting union chair declarations; turn-in and union chair follow-up calls; sending declarations; preparing expert deposition exhibits |
| 7/13/16 | 7.5 | declaration intake; preparing exhibits for expert depositions; deposition of Elizabeth Arnold; preparing union chair and turn-in time declarations |
| 7/14/16 | 4.0 | declaration intake; preparing union chair and turn-in time declarations; preparing mailing |
| 7/15/16 | 4.5 | declaration intake; preparing union chair and turn-in time declarations; mailing travel time declarations; calls w/ class members |
| 7/18/16 | 7.9 | declaration intake; revising union official declarations; mailing travel time declarations; follow-up calls to union chair and turn-in time declarants; analyzing list of operators BRG observed |
| 7/19/16 | 7.9 | analyzing list of operators BRG observed; declaration intake; library research; analyzing BRG turn-in time calculations |
| 7/20/16 | 7.4 | analyzing BRG turn-in time calculations; preparing travel time declaration mailing to green non respondents; mailing; calls with class members |
| 7/21/16 | 7.2 | analyzing BRG turn-in time calculations; voicemail; auditing travel time declarations |
| 7/25/16 | 7.4 | analyzing list of operators BRG observed; chambers copy fedex; library research; auditing travel time declarations; voicemail |
| 7/26/16 | 7.0 | travel time declaration audit; work time estimates library research |
| 7/27/16 | 7.9 | work time estimates library research; correspondence with class members; travel time declaration audit; calls w/ union chairs; call w/ union president |
| 7/28/16 | 7.9 | updating class member info; preparing union president declaration; updating data on MSJ declarations notes spreadsheet; preparing evidence index; researching interdocument links; preparing union chair declaration; mail intake |
| 8/1/16 | 8.0 | locating POS original copy; declaration intake; mailing union chair declaration; preparing exhibits for Daubert motion and opposition to decertify class |
| 8/2/16 | 7.9 | proofreading Drogin declaration; preparing exhibits for motions; preparing operator deposition citations; proofreading opposition to decertify |

| | | |
|---|---|---|
| 8/3/16 | 7.4 | preparing index and binder labels for opposition to decertify and daubert motion chambers copies; updating class member contact information; declaration intake; preparing MSJ opposition folders; revising union vice president and secretary chair declarations |
| 8/9/16 | 7.9 | following up regarding union chair and turn-in declarations; reviewing operator deposition testimony task time mentions |
| 8/10/16 | 7.2 | union chair declaration follow-up; double checking class cert motion citations for MSJ |
| 8/11/16 | 8.0 | preparing MSJ citations |
| 8/12/16 | 3.5 | preparing MSJ citations |
| 8/15/16 | 8.0 | preparing MSJ JBY declaration exhibits and citations |
| 8/16/16 | 8.0 | preparing MSJ declaration exhibits and citations; revising/preparing Dudley declaration; preparing RJN exhibits; separate statement of facts |
| 8/17/16 | 8.0 | preparing binder labels and index for MSJ and related filings; preparing hyperlinked digital chambers copy |
| 8/18/16 | 8.0 | preparing binder labels and index for MSJ and related filings; preparing hyperlinked digital chambers copy |
| 8/22/16 | 8.0 | preparing hyperlinked chambers digital copy |
| 8/23/16 | 8.0 | preparing hyperlinked chambers digital copy |
| 8/25/16 | 8.0 | reviewing binders for chambers hard copy; preparing, reviewing, and revising hyperlinked chambers digital copy |
| 8/29/16 | 7.1 | court document intake; preparing letter to accompany chambers digital copy; class member correspondence; updating class member contact information; revising combined linked filings document |
| 8/30/16 | 4.5 | preparing letter and thumb drive chambers copy; final revisions to linked documents |
| 9/1/16 | 6.8 | preparing copy of digital production for oc; delivering to oc; calendaring; preparing trial exhibit list; preparing tial witness list; updating class member contact info |
| 9/8/16 | 8.0 | locating Arnold questionnaire excerpt in filings; preparing binders for 9-9 hearing; locating various additional excerpts of filings |
| 9/9/16 | 4.0 | hearing on motions for summary judgment, dauberts, oppositions |
| 9/12/16 | 3.8 | preparing trial exhibtis list |
| 9/15/16 | 7.7 | preparing trial exhibits list and witness list; preparing trial materials folder; mail intake |
| 9/19/16 | 7.6 | preparing trial materials list; preparing trial materials folder |
| 9/22/16 | 7.7 | preparing trial materials list; preparing trial materials folder; mail intake |
| 9/26/16 | 6.8 | preparing trial materials list; preparting trial materials folder |
| 9/27/16 | 7.8 | preparing trial materials list; preparting trial materials folder |
| 9/28/16 | 7.7 | preparing trial materials list; preparting trial materials folder |
| 9/29/16 | 8.0 | preparing trial materials list; preparting trial materials folder; mail intake |
| 9/30/16 | 8.0 | preparing trial materials list; preparting trial materials folder; call with co counsel; reviewing jury questionnaire; reviewing sample data summary charts |

| | | |
|---|---|---|
| 10/3/16 | 7.8 | preparing trial materials list; preparing trial materials folder; drafting work asst and payroll data summary exhibits; editing initial exhibit list word doc; collecting exhibits to produce 10-7 |
| 10/4/16 | 5.0 | prepating exhibit list and exhibit files; drafting summary exhibits; mail intake; court doc intake |
| 10/5/16 | 2.7 | preparing exhibit list and exhibit files; expert payment affidavit; collecting receipts |
| 10/12/16 | 0.2 | mail intake |
| 10/13/16 | 0.5 | mail intake; uploading depo files |
| 10/14/16 | 0.2 | voicemail |
| 10/17/16 | 0.9 | gathering receipts; calendaring; corresponding with class members; court doc intake |
| 10/18/16 | 0.2 | mail intake |
| 10/19/16 | 0.6 | calls w/ class members; updating contact info |
| 10/20/16 | 0.2 | mail intake; calls w/ class members |
| 10/21/16 | 0.4 | calls w/ class members |
| 10/24/16 | 0.4 | calls w/ class members; updating contact info |
| 10/25/16 | 0.1 | mail intake |
| 10/26/16 | 0.4 | calls w/ class members; calendaring |
| 10/27/16 | 0.5 | updating class member info; calls w/ class members; mailing copy of document to class member at her request |
| 10/31/16 | 5.6 | updating class member contact info; calls w/ class members; scanning receipts & calculating expenses; call w/ recent hire; court doc intake; calendaring |
| 11/1/16 | 6.1 | calculating expenses; call w/ recent hire; calls re settlement; court doc intake |
| 11/2/16 | 0.2 | returning operator calls re settlement |
| 11/3/16 | 0.5 | returning operator calls re settlement |
| 11/7/16 | 0.8 | reviewing case expensens; calendaring |
| 11/8/16 | 1.2 | court doc intake; calendaring; mail intake; updating case expenses |
| 11/10/16 | 3.8 | court doc intake; returning calls to class members re settlement; updating class member info; calls with recent hires/updating info; office drop-in/updating info |
| 11/14/16 | 0.9 | office drop-in/updating info; mail intake; updating case expenses |
| 11/15/16 | 2.8 | returning operator calls re settlement |
| 11/16/16 | 3.2 | calendaring; court doc intake; returning operator calls re settlement |
| 11/17/16 | 0.6 | returning operator calls re settlement; court doc intake |
| 11/21/16 | 4.8 | returning operator calls re settlement; logging return to sender; drafting status update email to class; mail intake; court doc intake |
| 11/22/16 | 2.6 | forwarding settlement agreement draft to JBY; mail intake; updating expense tracking sheet; calls w/ operators |
| 11/28/16 | 0.1 | updating class member contact info; calendaring |
| 11/30/16 | 1.2 | returning operator calls re settlement |
| 12/1/16 | 2.3 | reviewing proposed class list; mail intake; returning class member calls re settlement |
| 12/5/16 | 0.4 | operator office visit; returning calls re settlement; updating contact information; email correspondence; mail intake |
| 12/7/16 | 0.1 | court doc intake |

| | | |
|---|---|---|
| 12/8/16 | 0.8 | returning operator calls re settlement |
| 12/9/16 | 4.9 | returning operator calls re settlement |
| 12/12/16 | 0.2 | returning operator calls re settlement |
| 12/15/16 | 0.3 | call w/ operator; updating class member data; mail intake |
| 12/16/16 | 1.8 | coordinating lead plaintiff settlement signatures; returnin calls to class members |
| 12/19/16 | 0.3 | court doc intake |
| 12/20/16 | 4.1 | calls w/ operators re settlement; retrieving article; updating contact information |
| 12/21/16 | 2.1 | calls w/ operators re settlement; mail intake |
| 12/28/16 | 1.8 | calls w/ operators re settlement |
| 12/29/16 | 2.7 | calls w/ operators re settlement; updating operator contact info; court doc intake |
| 1/3/17 | 0.1 | mail intake |
| 1/6/17 | 1.3 | updating class member contact info; calls w/ class members |
| 1/10/17 | 3.1 | updating class member contact info; calls w/ class members |
| 1/11/17 | 0.3 | mail intake; fax intake; updating operator address |
| 1/12/17 | 0.2 | updating class member contact info; calls w/ class members |
| 1/13/17 | 0.1 | call w/ operator |
| 1/17/17 | 0.3 | call w/ operators re settlement |
| 1/18/17 | 0.5 | operator office visit re settlement; call re settlement; court doc intake |
| 1/19/17 | 0.3 | drafting letter to union regarding settlement; mail intake |
| 1/20/17 | 3.5 | mail intake; drafting letter to union regarding settlement; calls re settlement |
| 1/23/17 | 0.1 | address update |
| **TOTAL** | **1372.8** | |

*Stitt v. SFMTA*
**Paralegal Christine M. Hulsizer**

| Date | Time | Description |
|------|------|-------------|
| 12/3/15 | 1.5 | scanning operator declarations |
| 12/4/15 | 7.2 | retrieving class data |
| 12/7/15 | 1.8 | preparing data for expert |
| 12/10/15 | 0.7 | scanning operator declarations |
| 12/11/15 | 2.5 | managing operator declaration data |
| 12/14/15 | 1.5 | scanning operator declarations |
| 12/16/15 | 2.5 | collecting operator declarations |
| 12/17/15 | 1.5 | scanning operator declarations |
| 12/18/15 | 4.1 | declaration followup calls |
| 12/21/15 | 0.5 | declaration followup calls |
| 12/30/15 | 0.8 | declaration followup calls; scanning operator declarations |
| 12/31/15 | 0.4 | declaration data entry |
| 1/4/16 | 2.1 | managing operator data |
| 1/8/16 | 6.2 | retrieving class data |
| 1/11/16 | 0.8 | managing operator data |
| 1/13/16 | 1.3 | managing operator data |
| 1/14/16 | 1.4 | managing operator data |
| 1/15/16 | 5.1 | managing operator data |
| 1/20/16 | 2.2 | managing operator data |
| 1/21/16 | 1.5 | managing operator data |
| 1/22/16 | 7.3 | retrieving class data; managing class data |
| 1/25/16 | 1.6 | calling operators, managing class data |
| 2/1/16 | 1.7 | managing operator data |
| 2/5/16 | 0.9 | managing operator data |
| 2/12/16 | 4.0 | retrieving declarations |
| 2/18/16 | 2.6 | managing Skelly forms |
| 2/22/16 | 1.3 | updating deposition spreadsheet |
| 2/24/16 | 2.5 | managing Skelly forms |
| 2/29/16 | 1.6 | managing Skelly forms |
| 3/2/16 | 1.3 | tabulating disciplinary charges |
| 3/4/16 | 5.9 | tabulating disciplinary charges |
| 3/7/16 | 2.4 | tabulating disciplinary charges |
| 3/9/16 | 1.8 | tabulating disciplinary charges |
| 3/10/16 | 0.9 | tabulating disciplinary charges |
| 3/11/16 | 6.2 | tabulating disciplinary charges |
| 3/14/16 | 0.7 | tabulating disciplinary charges |
| 3/16/16 | 1.5 | tabulating disciplinary charges |
| 3/17/16 | 2.7 | tabulating disciplinary charges |
| 3/18/16 | 5.1 | tabulating disciplinary charges |
| 3/21/16 | 2.1 | tabulating disciplinary charges |
| 3/23/16 | 2.6 | tabulating disciplinary charges |

| Date | Hours | Description |
|---|---|---|
| 3/24/16 | 1.4 | tabulating disciplinary charges |
| 3/25/16 | 6.1 | tabulating disciplinary charges |
| 3/28/16 | 1.3 | organizing deposition exhibits |
| 4/1/16 | 6.3 | tabulating disciplinary charges |
| 4/4/16 | 1.7 | tabulating disciplinary charges |
| 4/6/16 | 2.4 | tabulating disciplinary charges |
| 4/8/16 | 2.7 | tabulating disciplinary charges |
| 4/11/16 | 2.7 | tabulating disciplinary charges |
| 4/13/16 | 2.9 | tabulating disciplinary charges |
| 4/14/16 | 1.5 | tabulating disciplinary charges |
| 4/15/16 | 5.4 | tabulating disciplinary charges |
| 4/18/16 | 1.6 | tabulating disciplinary charges |
| 4/20/16 | 2.4 | tabulating disciplinary charges |
| 4/21/16 | 1.1 | tabulating disciplinary charges |
| 4/22/16 | 1.7 | tabulating disciplinary charges |
| 4/22/16 | 3.4 | researching expert witnesses |
| 4/25/16 | 2.1 | researching and contacting expert witnesses |
| 4/27/16 | 1.1 | double-checking travel time |
| 4/28/16 | 1.2 | double-checking travel time |
| 4/29/16 | 2.6 | tabulating disciplinary charges |
| 4/29/16 | 1.6 | double-checking travel time |
| 5/2/16 | 1.3 | reviewing expert report |
|  | 0.7 | tabulating disciplinary charges |
| 5/4/16 | 0.5 | reviewing expert report |
| 5/5/16 | 1.3 | researching expert witnesses |
|  | 0.4 | reviewing expert report |
| 5/6/16 | 5.4 | researching expert witnesses |
| 5/9/16 | 1.2 | researching expert witnesses |
| 5/11/16 | 0.8 | researching expert witnesses |
|  | 1.1 | tabulating disciplinary charges |
| 5/12/16 | 0.4 | researching expert report rebuttal |
| 5/13/16 | 1.4 | researching expert report rebuttal |
|  | 2.4 | double-checking declaration paragraphs |
| 5/16/16 | 0.7 | double-checking declaration paragraphs |
| 5/18/16 | 1.9 | preparing operator data |
| 5/19/16 | 3.2 | preparing operator data |
| 5/20/16 | 5.0 | delivering declarations to divisions |
| 5/23/16 | 1.2 | preparing operator data |
| 5/25/16 | 1.9 | preparing operator data |
| 5/27/16 | 5.0 | delivering declarations to divisions |
| 5/31/16 | 2.5 | scanning declarations |
| 6/1/16 | 3.1 | scanning declarations |
|  | 2.2 | picking up declarations ($10) |
| 6/2/16 | 1.3 | scanning declarations |
|  | 2.1 | calling operators |

| Date | Hours | Description |
|---|---|---|
| 6/3/16 | 4.1 | calling operators |
| | 1.4 | scanning declarations |
| 6/6/16 | 2.0 | scanning declarations |
| | 1.6 | picking up declarations ($10) |
| | 1.9 | calling operators |
| 6/7/16 | 1.8 | scanning declarations |
| | 3.0 | calling operators |
| 6/8/16 | 4.0 | calling operators |
| | 1.6 | scanning, re-mailing declarations |
| 6/9/16 | 2.8 | cataloguing depositions |
| | 0.5 | scanning declarations |
| 6/10/16 | 0.5 | cataloguing depositions |
| | 1.0 | scanning declarations |
| | 2.9 | picking up declarations ($15) |
| 6/13/16 | 2.0 | cataloguing depositions |
| 6/14/16 | 1.8 | cataloguing depositions |
| | 1.1 | scanning declarations |
| 6/15/16 | 3.2 | cataloguing depositions |
| | 0.5 | scanning declarations |
| 6/16/16 | 2.8 | cataloguing depositions |
| 6/17/16 | 3.0 | picking up declarations ($10) |
| 6/21/16 | 4.1 | cataloguing depositions |
| 6/22/16 | 3.8 | cataloguing depositions |
| | 0.6 | scanning declarations |
| 6/23/16 | 2.1 | cataloguing depositions |
| 6/24/16 | 1.5 | picking up declarations ($10) |
| | 3.8 | tabulating disciplinary charges |
| 6/27/16 | 1.9 | picking up declarations ($10) |
| | 2.3 | cataloguing depositions |
| | 0.4 | scanning declarations |
| | 0.5 | tabulating disciplinary charges |
| 7/1/16 | 3.0 | picking up declarations ($15) |
| | 0.8 | picking up documents from opposing counsel ($15) |
| 7/11/16 | 1.9 | cataloguing depositions |
| | 1.4 | reviewing expert data |
| 7/12/16 | 4.1 | reviewing expert data |
| 7/13/16 | 0.8 | reviewing expert data |
| | 2.7 | cataloguing depositions |
| 7/14/16 | 2.6 | cataloguing depositions |
| 7/15/16 | 6.2 | cataloguing depositions, picking up declarations ($11), scanning declarations |
| 7/18/16 | 2.8 | calling experts, sorting declarations |
| 7/19/16 | 2.4 | sorting declarations |
| 7/20/16 | 1.6 | sorting declarations |
| 7/21/16 | 3.1 | picking up declarations ($5), auditing declaration data |

| | | |
|---|---|---|
| 7/22/16 | 7.2 | picking up declarations ($15), scanning declarations, auditing declaration data |
| 7/25/16 | 2.4 | cataloguing depositions |
| 7/26/16 | 4.1 | cataloguing depositions |
| 7/27/16 | 2.1 | auditing declaration data |
| 7/29/16 | 5.3 | picking up declarations ($15), auditing declarations, cataloguing depositions |
| 8/1/16 | 2.1 | cataloguing declarations |
| 8/3/16 | 2.3 | managing motions |
| 8/4/16 | 5.2 | auditing discovery documents, cataloguing depositions |
| 8/5/16 | 5.1 | cataloguing declarations |
| 8/8/16 | 5.7 | preparing documents, cataloguing citations |
| 8/9/16 | 4.6 | cataloguing citations |
| 8/10/16 | 2.3 | preparing and delivering operator data, cataloguing depositions |
| 8/11/16 | 1.7 | preparing documents for trial |
| 8/12/16 | 5.2 | picking up documents ($10), preparing disciplinary doc sample, preparing declaration |
| 8/15/16 | 2.6 | preparing exhibits for motion |
| 8/16/16 | 2.4 | reviewing court documents |
| 8/17/16 | 2.1 | preparing documents for trial |
| 8/18/16 | 3.4 | preparing documents for trial, cataloguing depositions |
| 8/19/16 | 5.1 | cataloguing depositions |
| 8/22/16 | 2.9 | auditing supervisor FLSA forms |
| 8/24/16 | 4.1 | drafting union letter, auditing supervisor FLSA forms |
| 9/6/16 | 4.1 | preparing hearing documents |
| 9/9/16 | 1.3 | preparing documents for trial |
| 9/20/16 | 2.1 | preparing documents for deposition |
| 12/16/16 | 3.6 | preparing settlement documents ($10) |
| 2/2/17 | 2.9 | calling class members about upcoming settlement |
| **TOTAL** | **392.3** | |

*Stitt v. SFMTA*
**Paralegal Erika S. Valencia**

| Date | Time | Description |
|------|------|-------------|
| 8/28/13 | 0.2 | All Hands meeting, discussed status of case |
| 9/11/13 | 0.5 | Scanning consent forms |
| 9/12/13 | 1.5 | Printing declarations; mailing declarations; post office |
| 9/13/13 | 0.5 | Depo prep |
| 9/16/13 | 4.3 | Mailing declarations; calling muni operators; buying supplies at Staples; post office; conducting interview |
| 9/17/13 | 4.2 | Calling operators; conducting interviews; post office |
| 9/18/13 | 2.8 | Phone calls to operators; mail declarations |
| 9/19/13 | 4.0 | Conference meeting; phone calls to operators |
| 9/20/13 | 1.7 | Printing declarations; mailing declarations; processing consent forms |
| 9/23/13 | 2.0 | Interviews; Printing and mailing declarations |
| 9/24/13 | 5.0 | Scanning declarations; meeting with Joel; calling operators; mailingdeclarations; processing consent forms |
| 9/25/13 | 3.0 | Mailing declarations; phone calls to operators; letter drafting; |
| 9/26/13 | 5.6 | Scanning declarations; meeting with Joel; calling operators; mailing declarations; processing consent forms |
| 9/27/13 | 2.2 | Preparing for audit; processing consent forms |
| 9/30/13 | 1.9 | Scanning declarations; drafting declaration; phone call with operator; processing consent forms |
| 10/1/13 | 2.1 | Scanning declarations and consents; updating excel spreadsheet; processing consent forms; emails to attorneys |
| 10/2/13 | 1.5 | Drafting declaration; scanning consent forms |
| 10/3/13 | 2.1 | Calling operators; processing consent forms |
| 10/4/13 | 3.0 | Conducting interviews, drafting declarations; audit preparation; update excel spreadsheet |
| 10/7/13 | 1.5 | Phone calls to operators; mail declarations |
| 10/8/13 | 2.0 | Declarations; phone calls to operators, audit, mailing declarations |
| 10/9/13 | 3.5 | phone calls to operators; audit |
| 10/10/13 | 1.5 | phone calls to operators; scheduling interviews |
| 10/11/13 | 5.0 | audit; pmk depo exhibits prep |
| 10/14/13 | 4.2 | phone calls to operators; sdeclarations; mailing declarations |
| 10/15/13 | 5.5 | Audit; pmk depo exhibits prep; phone call; declarations; interviews |
| 10/16/13 | 1.9 | Audit |
| 10/17/13 | 2.8 | phone calls; pmk exhibits prep; audit |
| 10/18/13 | 1.8 | audit; phone calls |
| 10/21/13 | 1.0 | Phone calls |
| 10/22/13 | 1.5 | consent forms; phone calls |
| 10/28/13 | 2.2 | phone calls; declarations; consent forms |
| 10/31/13 | 6.5 | Audit; phone calls; scheduling interviews |
| 11/1/13 | 2.5 | audit; phone calls; scanning consent forms; mailing declarations |
| 11/4/13 | 3.3 | returning calls; scheduling interviews; mailing declarations; printing decalarations |

| | | |
|---|---|---|
| 11/5/13 | 1.2 | printing and mailing declarations |
| 11/6/13 | 4.1 | phone calls; scanning declarations; printing and mailing declarations |
| 11/7/13 | 3.7 | pmk depo exhibits prep |
| 11/8/13 | 2.1 | pmk depo exhibits prep |
| 11/12/13 | 4.3 | pmk depo exhibits prep; phone calls; emails to operators; mailing declarations |
| 11/13/13 | 1.7 | pmk exhibits depo prep; phone calls |
| 11/14/13 | 1.5 | phone call; mailing consent form; scanning consent forms |
| 11/15/13 | 5.6 | phone calls; schedule interviews; scan signature pages; convert declarations to pdf; print and mail declarations |
| 11/18/13 | 2.9 | update excel; phone calls; print and mail declarations |
| 11/19/13 | 2.5 | phone call with operator; scanning consent forms; meet with Nicole re case |
| 11/20/13 | 2.3 | printind and mailing declarations; scanning consent forms |
| 11/21/13 | 2.3 | scanning declaration signature pages; phone calls with operators; update excel spreadsheet |
| 11/22/13 | 3.5 | phone calls with operators; meet with Lara re Stitt; interview; drafting and mailing declarations |
| 12/2/13 | 3.1 | scanning consent forms; interviews; drafting declarations; phone calls with operators |
| 12/3/13 | 2.8 | phone calls with operators; interview; drafring declarations |
| 12/4/13 | 4.7 | PMK deposition prep; interviews; drafting and mailing declarations |
| 12/5/13 | 2.6 | phone call with operator; interview; drafting declarations |
| 12/6/13 | 3.2 | working on stitt Motion; phone calls to operators; processing consent forms |
| 12/9/13 | 6.7 | PMK depo prep; phone calls with operators |
| 12/10/13 | 1.5 | scanning signature pages; call lead class plaintiff; depo prep |
| 12/11/13 | 6.2 | Stitt Motion |
| 12/12/13 | 7.2 | Stitt Motion |
| 12/13/14 | 1.2 | Looking for documents; phone calls to operators |
| 12/16/13 | 3.5 | discovery; phone calls to operators; mailing consent forms |
| 12/17/13 | 7.0 | stitt motion; emails re case |
| 12/18/13 | 6.5 | stitt motion; process consent forms |
| 12/23/13 | 3.5 | syncing stitt deposition transcripts; phone calls to operators; updating excel spreadsheets |
| 12/30/13 | 4.4 | class certification motion |
| 12/31/13 | 7.1 | preparing class certification motion; phone calls to operators |
| 1/3/14 | 1.8 | Excel spreadsheet; processing consent forms |
| 1/8/14 | 0.8 | phone calls to operators |
| 1/9/14 | 1.9 | Excel spreadsheet |
| 1/14/14 | 1.2 | Scan consent forms |
| 1/15/14 | 1.0 | phone calls |
| 1/16/14 | 1.5 | Voicemails and consent forms |
| 1/21/14 | 1.4 | mailing consent form; phone calls; scanning consent forms |
| 1/22/14 | 1.5 | Phone calls; scanning consent forms |
| 1/23/14 | 1.5 | phone calls; mailng consent forms |
| 1/27/14 | 1.7 | research; document production |
| 1/25/14 | 1.7 | document production; phone calls; excel spreadsheet |
| 1/29/14 | 0.8 | phone calls to operators |

| Date | Hours | Description |
|---|---|---|
| 1/30/13 | 1.2 | Depo prep |
| 2/3/14 | 1.7 | update consent forms; phone call |
| 2/4/14 | 2.2 | document production; phone calls; excel spreadsheet |
| 2/5/14 | 2.8 | printing documents; court house (oakland); calendaring; phone call |
| 2/10/14 | 4.7 | document production; phone calls; excel spreadsheet |
| 2/11/14 | 4.8 | document production |
| 2/13/14 | 1.8 | phone calls; document production |
| 2/18/14 | 1.2 | document production |
| 2/19/14 | 2.5 | document production; email to Andrew |
| 2/20/14 | 3.0 | document production |
| 2/21/14 | 1.2 | phone call with operator |
| 2/25/14 | 0.9 | meet with Barry Chamberlain |
| 2/26/14 | 1.4 | phone call with operator |
| 2/27/14 | 1.2 | updating excel spreadsheet |
| 3/3/14 | 2.5 | document production |
| 3/4/14 | 1.2 | reviewing discovery |
| 3/5/14 | 1.3 | update excep spreadsheet |
| 3/6/14 | 2.7 | phone calls; document production |
| 3/11/14 | 3.8 | document production; scanning consent forms |
| 3/13/14 | 2.5 | document production |
| 3/15/14 | 4.8 | document production |
| 3/17/14 | 3.7 | phone calls; settlement work |
| 3/18/14 | 6.5 | damages model; phone call |
| 3/19/14 | 7.8 | damages model; phone call |
| 3/20/14 | 7.5 | damages model; phone call |
| 3/21/14 | 7.0 | damages model; meet with Stevie re stitt project |
| 3/24/14 | 7.2 | damages model |
| 3/25/14 | 6.8 | damages model |
| 3/26/14 | 2.5 | look up standing order; court house (SF) |
| 3/27/14 | 0.6 | phone calls; meet with Joel re case; document production |
| 3/28/14 | 2.1 | phone calls; document production |
| 3/31/13 | 1.2 | phone call with operator; scanning consent forms |
| 4/1/14 | 1.2 | calendaring; phone call; scanning CF |
| 4/2/14 | 0.9 | calendaring; phone call; scanning CF |
| 4/3/14 | 0.8 | Excel spreadsheet |
| 4/4/14 | 4.5 | update excep spreadsheet |
| 4/7/14 | 2.0 | creating gmail account; phone call with operator |
| 4/8/14 | 1.3 | phone call; scan CF |
| 4/9/14 | 0.6 | phone calls to operators; document production |
| 4/10/14 | 0.2 | phone call; scan CF |
| 4/11/14 | 0.5 | phone call; document production |
| 4/14/14 | 0.7 | phone call with operator; updating excel |
| 4/15/14 | 0.6 | phone calls to operators |
| 4/16/14 | 3.5 | Document Production |
| 4/17/14 | 5.0 | Document Production |

| | | |
|---|---|---|
| 4/18/14 | 1.2 | phone calls with operators |
| 4/21/14 | 1.2 | Consent Notice; scanning consent forms; calling back operators |
| 4/22/14 | 1.6 | excel spreadsheet; phone calls to operators |
| 4/23/14 | 1.2 | phone calls with operators |
| 4/24/14 | 1.7 | Document Production; mailing consent form |
| 4/25/14 | 1.3 | phone calls with operators; mailing consent form |
| 4/28/14 | 1.2 | phone call with operator |
| 4/29/14 | 1.2 | phone call with operator |
| 4/31/14 | 1.3 | phone call with operator; mailing consent form |
| 5/1/14 | 1.5 | phone call with operator; mailing consent form; organizing mail |
| 5/2/14 | 1.3 | phone calls to operators; mailing surveys; downloading activities in cases; draft interrogatories |
| 5/4/14 | 2.8 | downloading docs into drive; scanning consent forms; calling back opeartors |
| 5/5/14 | 3.6 | Calling back operators; mailing consent forms; emailing operators |
| 5/6/14 | 4.0 | scanning consent forms; processing consent forms; listening to voicemails from operators; updating excel spreadsheet; calling back operators; mailing consent forms; meet with Joel about case |
| 5/7/14 | 4.5 | scanning consent forms; processing consent forms; listening to voicemails from operators; updating excel spreadsheet; calling back operators; mailing consent forms; meet with Joel about case; calendaring; printing and mailing interrogatories; scanning and processing surveys by operators; filing |
| 5/8/14 | 3.7 | emailing consent form to operator, calling back operator; emailing operators with updates; scanning consent forms, emailing consnent forms to steve |
| 5/9/14 | 3.1 | scanning consent forms, updating spreadsheet; mailing consent forms |
| 5/12/14 | 3.4 | calling Eric Lach re spreadsheet password; reviewing SFMTA's class member list |
| 5/13/14 | 3.2 | sending updates to operators; calling back operators; granting ALY access to gogole drive folder; answering emails from opearators; scanning consent forms and emailing them |
| 5/14/14 | 3.5 | Downloading documents into drive; looking up a consent form for operator; scanning consent forms; emailing updates to operators |
| 5/15/14 | 4.5 | scanning consent forms; updating spreadsheet; calling back operators |
| 5/16/15 | 4.5 | scanning consent forms; updating spreadsheet; calling back operators |
| 5/20/21 | 4.0 | cross checking excel spreadsheets; calling back operators; updating spreadsheet; scanning consent forms |
| 5/21/14 | 5.2 | downloading docs into drive; scanning consent forms; updating spreadsheet; work on excel spreadsheets from sfmta; calling back operators |
| 5/22/14 | 4.3 | downloading docs into drive; scanning consent forms; work on excel spreadsheets from SFMTA; call back operators, email steve consent forms |
| 5/23/14 | 3.2 | Working on mail merge (envelopes) scanning consent forms |
| 5/27/14 | 3.7 | scanning consent forms; working on mail merge |
| 5/28/14 | 5.2 | scan consent forms; calendaring; working of SFMTA spreadsheet |
| 5/29/14 | 3.6 | scanning consent forms; calling back operators; updating excel spreadsheet |
| 5/30/14 | 2.7 | Updating excel spreadsheet; scanning consent forms |
| 6/2/14 | 4.3 | scanning consent forms; updating spreadsheet; calling back operators |
| 6/3/14 | 5.2 | Updating excel spreadsheet; phone call; scanning consent forms |

| | | |
|---|---|---|
| 6/4/14 | 3.7 | downloading docs into drive; calling back operators; scanning consent forms |
| 6/5/14 | 4.5 | scanning consent forms; updating spreadsheet; calling back operators |
| 6/6/14 | 5.8 | downloading documens into drive; updating spreadsheet; calling back operators |
| 6/9/14 | 6.1 | looking at SFMTA's spreadsheet; meet with JBY to discuss |
| 6/10/14 | 3.5 | Working on SFMTA's spreadsheet; scanning consent forms |
| 6/11/14 | 3.8 | downloading docs to drive; calendaring; calling back operators; scannign consent forms |
| 6/12/14 | 2.5 | Operators by division excel; scanning consent forms; calling back operators |
| 6/13/14 | 2.9 | Operators by division excel; scanning consent forms; calling back operators |
| 6/16/17 | 4.3 | Operators by division excel; scanning consent forms; calling back operators |
| 6/17/14 | 5.2 | update excel spreadsheet; preparing excel spreadsheet for administrator; scanning consent forms; calling back operators |
| 6/18/14 | 4.5 | update excel spreadsheet; preparing excel spreadsheet for administrator; scanning consent forms; calling back operators |
| 6/19/14 | 3.6 | ordering supplies for mailing, scanning consent forms, updating excel spreadsheet |
| 6/20/14 | 3.5 | Preparing for mailing to plaintiffs; emailing excel spreadsheets to administrators |
| 6/23/14 | 4.6 | Preparing for mailing to plaintiff; sending operator's addresses to claims admin |
| 6/24/24 | 6.2 | Preparing for mailing to plaintiff; delivering docs to court |
| 6/25/14 | 6.3 | Mailing; phone calls to operators; scanning consent forms |
| 6/26/14 | 7.1 | Mailing; phone call to operators |
| 6/27/14 | 7.2 | Mailing; phone call to operators |
| 6/30/14 | 7.0 | Mailing; phone call to operators |
| 7/1/14 | 7.1 | Mailing; phone call to operators |
| 7/2/14 | 7.0 | Mailing; phone call to operators |
| 7/3/14 | 7.0 | Mailing; phone call to operators; scanning consent forms |
| 7/7/14 | 5.2 | scanning consent forms; updating spreadsheet; calling back operators |
| 7/8/14 | 5.3 | updating spreadsheet; calling back operators; scanning consent forms |
| 7/9/14 | 6.1 | updating spreadsheet; calling back operators; scanning consent forms |
| 7/10/14 | 5.8 | updating spreadsheet; calling back operators; scanning consent forms |
| 7/11/14 | 7.0 | Operators opted in by division spreadsheet; working with Estivaliz on master spreadsheet |
| 7/14/14 | 5.2 | Operators opted in by division spreadsheet; printing and mailing consent forms to operators; phone call to operators; inputting consents into spreadsheet |
| 7/16/14 | 5.3 | scanning consent forms; calling operators back; updating excel spreadsheet |
| 7/17/14 | 4.2 | scanning consent forms; calling back operators; updating excel spreadsheet |
| 7/18/14 | 3.5 | calling operators; updating exce spreadsheet |
| 7/21/14 | 6.2 | scanning consent forms; calling back operators; updating excel spreadsheet |
| 7/22/14 | 5.8 | sanning consent forms; calling back operators; mailing consent forms |
| 7/23/14 | 5.2 | scanning consent forms; calling back operators; mailing consent forms |
| 7/24/14 | 4.6 | Updating excel spreadsheet; calling back operators |
| 7/25/14 | 6.2 | Calling back operators; mailing consent forms; emailing operators |
| 7/28/14 | 2.5 | scanning consent forms, calling operators back, emailing consent forms |
| 8/4/14 | 6.8 | scanning consent forms; meeting with joel re case; calling operators back, mailing & emailing consent forms |

| | | |
|---|---|---|
| 8/5/14 | 4.5 | Scanning consent forms; calling back operators, mailing consent forms, updating return to sender excel, uploading document production |
| 8/6/14 | 5.6 | Scanning consent forms; call back operators; mail consent forms, updating excel spreadsheets |
| 8/7/14 | 6.2 | Scanning consent forms, calling operators back, updating excel spreadsheet, mailing consent forms |
| 8/8/14 | 5.0 | scanning consent forms, updating excel spreadsheet; calling operators back |
| 8/11/14 | 6.0 | meet with Joel; scanning consent forms, assisting Arlene with spreadsheet; updating spreadsheet |
| 8/12/14 | 5.2 | updating spreadsheet; calling back operators; scanning consent forms |
| 8/13/14 | 4.2 | updating spreadsheet; calling back operators; scanning consent forms |
| 8/14/14 | 7.0 | updating excel spreadsheet; calling back operators; mailing consent forms; talking with joel about case |
| 8/18/14 | 1.0 | scanning consent forms |
| 8/21/14 | 5.7 | scanning consent forms, updating excel spreadsheet |
| 8/22/14 | 6.5 | updating spreadsheet; meeting with Stevie to discuss project |
| 8/25/14 | 3.5 | Discuss status of the case; updating spreadsheet |
| 8/26/14 | 4.8 | calendaring; updating spreadsheet; all hands meeting to discuss status of case, scanning consent forms; mailing consent form; calling operators |
| 8/27/14 | 4.5 | updating excel spreadsheet; scanning consent forms; |
| 8/29/14 | 5.0 | updating excel spreadsheet; updating SGT and JBY on case; calendaring, calling back operators |
| 9/2/14 | 4.5 | mailing; reviewing emails; scanning consent forms; calling operators, discussing case with JBY; updaiting spreadsheet |
| 9/3/14 | 5.3 | scanning consent forms; updating spreadsheet; calling back operators |
| 9/5/14 | 7.0 | Updating spreadsheet and preparing everything for report to court; calling back operators |
| 9/5/14 | 4.8 | scanning consent forms; updating spreadsheet; calling back operators; do return to sender mailing; meet with JBY re case status |
| 9/9/14 | 3.0 | scanning consent forms; calling back operators; clearing out consent forms; meet with JBY and SGT re case |
| 9/10/14 | 1.0 | scanning consent forms; preparing for project of operators not in list |
| 9/11/14 | 1.0 | granting Meredith access to Stitt folder on drive; scanning consent forms; discussing opt-outs |
| 9/12/14 | 1.0 | scanning consent forms; updating excel |
| 9/16/14 | 1.0 | scanning consent forms; updating excel |
| 9/17/14 | 0.5 | drafting form for operators who wish to withdraw opt out forms |
| 9/18/14 | 1.0 | drafting form for operators who wish to withdraw opt out forms; scanning consent forms |
| 9/19/14 | 1.0 | scaning consent forms; calling back operators; |
| 9/22/14 | 1.2 | scanning consent forms; calling back operators; updating excel spreadsheet |
| 9/23/14 | 1.0 | scanning consent forms; calling back operators |
| 9/24/14 | 0.8 | scanning consent forms |
| 9/25/14 | 1.0 | scanning consent forms, responding to emails; calling back operators |
| 9/26/14 | 1.5 | calling back operators; mailing consent form |

| Date | Hours | Description |
|---|---|---|
| 9/29/14 | 1.5 | working on Access re document production from SFMTA |
| 9/30/14 | 3.5 | working on Access re document production from SFMTA |
| 10/1/14 | 2.1 | calendaring; scanning consent forms, updating spreadsheet |
| 10/3/14 | 2.0 | audit |
| 10/6/14 | 2.0 | audit |
| 10/7/14 | 2.0 | audit |
| 10/10/14 | 1.0 | scan mail, download documents |
| 10/13/14 | 0.5 | download documents |
| 10/16/14 | 0.8 | download documents, scan mail |
| 10/17/14 | 0.3 | phone calls |
| 10/20/14 | 0.5 | download douments, phone calls |
| 10/21/14 | 0.3 | download documents |
| 10/22/14 | 0.5 | calendaring, phone calls |
| 10/27/14 | 2.5 | download documents, follow up on return to sender, prep mailing for new consent forms |
| 10/28/14 | 2.5 | prep mailing for new consent forms |
| 11/4/14 | 2.0 | work on report to court |
| 11/6/14 | 0.5 | documents download |
| 11/10/14 | 1.2 | work on report to court |
| 11/25/14 | 0.4 | calendaring, returning phone calls |
| 12/10/14 | 0.5 | calls to operators |
| 12/18/14 | 0.4 | download documents |
| 1/2/15 | 2.0 | 3rd report to court |
| 1/5/15 | 1.3 | 3rd report to court |
| 1/6/15 | 1.0 | 3rd report to court |
| 1/8/15 | 0.1 | download activity |
| 1/16/15 | 0.1 | download activity |
| 1/21/15 | 0.2 | email operator |
| 1/22/15 | 2.0 | working on audit project |
| 1/23/15 | 2.3 | working on audit project; sending updates |
| 1/24/15 | 2.1 | working on audit project |
| 1/28/15 | 0.2 | downloading activity |
| 1/30/15 | 0.8 | email operator; sending updates |
| 2/3/15 | 0.2 | email operator |
| 2/4/15 | 0.2 | email operator |
| 2/6/15 | 0.2 | email operator |
| 2/10/15 | 0.1 | download activity |
| 2/12/15 | 1.2 | calendar; work on audit project |
| 2/16/15 | 1.0 | email operator; call operator; work on audit project |
| 2/17/15 | 0.1 | download activity |
| 2/18/15 | 0.2 | email operator |
| 2/20/15 | 0.8 | download activity; work on audit project |
| 2/23/15 | 1.2 | send update emails; print out CMC statement; work on audit project |
| 2/24/15 | 0.1 | calendaring |
| 2/27/15 | 3.0 | emailing operator; calling back operator; work on audit project |

| Date | Hours | Description |
|---|---|---|
| 3/2/15 | 0.5 | audit project |
| 3/3/15 | 0.8 | audit project |
| 3/4/15 | 1.6 | audit project |
| 3/5/15 | 2.1 | audit project |
| 3/6/15 | 3.0 | audit project |
| 3/9/15 | 3.0 | Audit project; 4th report to court |
| 3/10/15 | 4.0 | 4th report to court; audit project, |
| 3/11/15 | 3.4 | Phone calls with operators; audit |
| 3/12/15 | 4.0 | audit; letter to those not on SFMTA's list |
| 3/13/15 | 4.1 | audit; letter to those not on SFMTA's list |
| 3/16/15 | 4.0 | audit; letter to those not on SFMTA's list |
| 3/17/15 | 0.2 | update operator on case |
| 3/18/15 | 0.5 | call back operators |
| 3/19/15 | 0.2 | download activity |
| 3/20/15 | 0.5 | call back operators |
| 3/23/15 | 0.3 | giving operator update on case |
| 3/24/15 | 2.0 | audit |
| 3/25/15 | 0.5 | scanning consent forms |
| 3/26/15 | 2.5 | audit; scanning consent forms |
| 3/27/15 | 3.0 | audit |
| 3/30/15 | 5.0 | excel project re unreadable names |
| 3/31/15 | 0.5 | scanning consent forms |
| 4/1/15 | 3.1 | audit; scanning consent forms |
| 4/2/15 | 3.5 | audit |
| 4/3/15 | 5.0 | audit |
| 4/6/15 | 5.0 | audit |
| 4/7/15 | 0.8 | email and phone calls to operators re union meeting |
| 4/8/15 | 0.5 | emailing operator re status of case |
| 4/9/15 | 0.5 | email to JBY re green division; calendaring |
| 4/10/15 | 4.0 | audit |
| 4/13/15 | 4.0 | audit; fax letter |
| 4/14/15 | 4.0 | audit |
| 4/15/15 | 4.0 | audit |
| 4/16/15 | 4.0 | audit |
| 4/17/15 | 4.0 | audit |
| 4/20/15 | 4.0 | audit |
| 4/21/15 | 0.5 | emailing CF to operator; download activity |
| 4/22/15 | 0.1 | download activity |
| 4/23/15 | 1.4 | emailing CF to operator; mailing supp. Disclosures |
| 4/24/15 | 3.5 | audit |
| 4/27/15 | 1.2 | updating operator on case; mailing docs |
| 4/28/15 | 0.5 | scanning consent forms |
| 4/29/15 | 2.0 | emailing CF to operator; phone calls to operators; download activity; calendaring |
| 4/30/15 | 0.8 | Doc prod in excel |
| 5/4/15 | 1.0 | Doc prod in excel; emailing docs to JBY; download activity |

| | | |
|---|---|---|
| 5/5/15 | 3.0 | audit |
| 5/6/15 | 4.0 | audit |
| 5/8/15 | 2.0 | audit follow up; phone calls |
| 5/11/15 | 0.5 | scan consent forms |
| 5/12/15 | 1.5 | audit follow up; phone calls |
| 5/13/15 | 1.5 | audit follow up; phone calls |
| 5/14/15 | 1.8 | audit follow up; phone calls |
| 5/18/15 | 0.2 | calendaring |
| 5/19/15 | 0.8 | audit follow up; phone calls |
| 5/20/15 | 1.0 | audit follow up; phone calls |
| 5/21/15 | 0.6 | scan consent forms |
| 5/25/15 | 1.5 | audit follow up; phone calls |
| 5/26/15 | 0.2 | download activity |
| 5/27/15 | 0.2 | download activity |
| 5/28/15 | 1.2 | audit follow up; phone calls |
| 5/29/15 | 1.5 | audit follow up; phone calls |
| 6/1/15 | 1.5 | audit follow up; phone calls |
| 6/2/15 | 0.5 | update operator on case |
| 6/3/15 | 1.6 | calls; audit follow up |
| 6/4/15 | 1.5 | calls; audit follow up |
| 6/8/15 | 3.0 | calls; audit follow up |
| 6/10/15 | 3.0 | calls; audit follow up |
| 6/11/15 | 0.2 | emailing cf to operators |
| 6/15/15 | 0.1 | download activity |
| 6/16/15 | 2.5 | calls; audit follow up |
| 6/17/15 | 2.5 | calls; audit follow up |
| 6/18/15 | 2.5 | calls; audit follow up |
| 6/19/15 | 0.2 | scanning consent forms |
| 6/22/15 | 2.5 | calls; audit follow up |
| 6/23/15 | 1.5 | audit follow up; phone calls |
| 6/24/15 | 0.1 | download activity |
| 6/25/15 | 0.5 | phone calls |
| 6/29/15 | 1.8 | audit follow up |
| 6/30/15 | 0.2 | phone calls |
| 7/1/15 | 0.2 | phone calls |
| 7/6/15 | 0.2 | phone calls |
| 7/7/15 | 0.1 | emailing consent form to operator |
| 7/8/15 | 1.0 | phone calls |
| 7/13/15 | 1.0 | phone calls |
| 7/15/15 | 1.0 | phone calls |
| 7/16/15 | 1.8 | Phone calls with operators; audit |
| 7/20/15 | 0.3 | call back operators |
| 7/22/15 | 0.5 | calendaring |
| 7/28/15 | 2.0 | training on case; phone calls |
| **TOTAL** | **955.3** | |

*Stitt v. SFMTA*
**Paralegal Monica Price**

| Date | Time | Description |
|------|------|-------------|
| 10/29/12 | 0.3 | MUNI Defendants Spreadsheet |
| 10/30/12 | 1.1 | MUNI Defendants Spreadsheet |
| 11/7/12 | 0.3 | MUNI Defendants Spreadsheet |
| 11/8/12 | 0.1 | MUNI Defendants Spreadsheet |
| 11/19/12 | 0.2 | MUNI Defendants Spreadsheet |
| 11/20/12 | 0.2 | MUNI Defendants Spreadsheet |
| 11/26/12 | 0.1 | MUNI Defendants Spreadsheet |
| 11/27/12 | 0.2 | MUNI Defendants Spreadsheet |
| 11/29/12 | 0.5 | MUNI Defendants Spreadsheet |
| 1/29/13 | 0.5 | MUNI Defendants Spreadsheet |
| 1/31/13 | 2.2 | MUNI Defendants Spreadsheet |
| 2/11/13 | 0.5 | MUNI Defendants Spreadsheet |
| 2/14/13 | 2.0 | MUNI Defendants Spreadsheet |
| 2/15/13 | 0.2 | MUNI Defendants Spreadsheet |
| 2/19/13 | 1.3 | MUNI Defendants Spreadsheet |
| 2/20/13 | 0.7 | MUNI Defendants Spreadsheet |
| 2/26/13 | 3.5 | MUNI Defendants Spreadsheet |
| 3/5/13 | 0.5 | MUNI Defendants Spreadsheet |
| 3/13/13 | 2.3 | MUNI Defendants Spreadsheet |
| 3/14/13 | 3.0 | MUNI Defendants Spreadsheet |
| 3/15/13 | 3.8 | MUNI Defendants Spreadsheet |
| 3/18/13 | 2.4 | MUNI Defendants Spreadsheet |
| 4/1/13 | 0.4 | MUNI Defendants Spreadsheet |
| 4/5/13 | 1.0 | MUNI Defendants Spreadsheet |
| 4/10/13 | 0.4 | MUNI Defendants Spreadsheet |
| 4/12/13 | 0.2 | MUNI Defendants Spreadsheet |
| 4/15/13 | 0.1 | MUNI Defendants Spreadsheet |
| 4/16/13 | 0.2 | MUNI Defendants Spreadsheet |
| 4/18/13 | 0.3 | MUNI Defendants Spreadsheet |
| 4/19/13 | 0.2 | MUNI Defendants Spreadsheet |
| 4/23/13 | 0.6 | MUNI Defendants Spreadsheet |
| 4/24/13 | 0.1 | MUNI Defendants Spreadsheet |
| 4/26/13 | 0.1 | MUNI Defendants Spreadsheet |
| 4/27/13 | 0.1 | MUNI Defendants Spreadsheet |
| 4/30/13 | 0.1 | MUNI Defendants Spreadsheet |
| 5/1/13 | 0.2 | MUNI Defendants Spreadsheet |
| 5/7/13 | 0.7 | MUNI Defendants Spreadsheet |
| 5/17/13 | 0.3 | MUNI Defendants Spreadsheet |
| 5/28/13 | 0.2 | MUNI Defendants Spreadsheet |
| 6/3/13 | 0.8 | MUNI Defendants Spreadsheet |
| 6/5/13 | 1.3 | Stitt Rogs |

| | | |
|---|---|---|
| 6/10/13 | 0.3 | MUNI Defendants Spreadsheet |
| 6/10/13 | 0.3 | Stitt - Felicia Scott Conversation |
| 6/10/13 | 0.6 | Stitt - Googlemap of divisions |
| 6/25/13 | 0.4 | Stitt Letter Del Cambre |
| 7/1/13 | 0.3 | Stitt Defendants Spreadsheet |
| 7/2/13 | 3.0 | Stitt Doc Production |
| 7/9/13 | 1.0 | Stitt Document Production |
| 7/10/13 | 3.0 | Stitt Document Production |
| 7/10/13 | 2.0 | Stitt Meeting with Ronda Brown |
| 7/11/13 | 3.0 | Stitt Discovery Documents |
| 7/12/13 | 4.0 | Stitt Document Production |
| 7/15/13 | 0.2 | Stitt Phone Call |
| 7/16/13 | 2.3 | Stitt Meeting with Victor Sanchez |
| 7/16/13 | 0.5 | Stitt Meeting |
| 7/17/13 | 0.2 | Stitt Scheduling Order |
| 7/19/13 | 1.5 | Stitt Spreadsheet |
| 7/26/13 | 3.0 | Stitt Declaration Prep |
| 7/26/13 | 0.4 | Stitt Meeting with Salvador Monaco |
| 8/6/13 | 0.1 | Stitt Spreadsheet |
| **TOTAL** | **59.3** | |

Exhibit 2

# INVOICE

**BURTON**
EMPLOYMENT LAW

Invoice # 907
Date: 12/27/2016
Due Upon Receipt

1939 Harrison Street, Suite 400
Oakland, CA 94612
United States
Phone: (510) 350-7025
Fax: (510) 473-3672
www.burtonemploymentlaw.com

Darryl Stitt

## 00807-Stitt

## San Francisco Municipal Transit Agency

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Service | 09/27/2016 | A110 Manage data/files L190 Other Case Assessment, Development and Administration | 0.05 | $550.00 | $28.57 |
| Service | 09/27/2016 | A129 Communicate (with Outside Counsel) L440 Other Trial Preparation and Support | 0.59 | $550.00 | $322.21 |
| Service | 09/28/2016 | A105 Communicate (in firm) L440 Other Trial Preparation and Support | 0.25 | $550.00 | $139.03 |
| Service | 09/29/2016 | A105 Communicate (in firm) L440 Other Trial Preparation and Support | 0.09 | $550.00 | $50.11 |
| Service | 09/30/2016 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | 2.59 | $550.00 | $1,426.18 |
| Service | 09/30/2016 | A104 Review/analyze L120 Analysis/Strategy: Review case file; conference call with co-counsel re trial plan and preparation | 3.30 | $425.00 | $1,402.50 |
| Service | 10/03/2016 | A104 Review/analyze L110 Fact Investigation/ Development | 0.02 | $550.00 | $13.44 |

| Service | 10/03/2016 | preparing for trial: Review case file; emails with co-counsel; legal research; prepare motions in limine | 8.30 | $425.00 | $3,527.50 |
| Service | 10/03/2016 | A104 Review/analyze L440 Other Trial Preparation and Support | 0.08 | $550.00 | $41.86 |

|  |  | **Subtotal** | **$6,951.40** |
|  |  | **Total** | **$6,951.40** |

## Statement of Account

| | Outstanding Balance | New Charges | Amount in Trust | Payments Received | **Total Amount Outstanding** |
|---|---|---|---|---|---|
| ( | $0.00 + | $6,951.40 ) - ( | $0.00 + | $0.00 ) = | **$6,951.40** |

## Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 907 | 12/27/2016 | $6,951.40 | $0.00 | $6,951.40 |

|  |  | **Outstanding Balance** | **$6,951.40** |
|  |  | **Amount in Trust** | **$0.00** |
|  |  | **Total Amount Outstanding** | **$6,951.40** |

Please make all amounts payable to: Burton Employment Law

Payment is due upon receipt.

Thank you for your business.

Exhibit 3

# LAFFEY MATRIX

History

Case Law

Expert Opinions

See the Matrix

Contact us

Home

Links

| Year | Adjustmt Factor** | Paralegal/ Law Clerk | Years Out of Law School * | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1-3 | 4-7 | 8-10 | 11-19 | 20 + |
| 6/01/16- 5/31/17 | 1.0369 | $187 | $343 | $421 | $608 | $685 | $826 |
| 6/01/15- 5/31/16 | 1.0089 | $180 | $331 | $406 | $586 | $661 | $796 |
| 6/01/14- 5/31/15 | 1.0235 | $179 | $328 | $402 | $581 | $655 | $789 |
| 6/01/13- 5/31/14 | 1.0244 | $175 | $320 | $393 | $567 | $640 | $771 |
| 6/01/12- 5/31/13 | 1.0258 | $170 | $312 | $383 | $554 | $625 | $753 |
| 6/01/11- 5/31/12 | 1.0352 | $166 | $305 | $374 | $540 | $609 | $734 |
| 6/01/10- 5/31/11 | 1.0337 | $161 | $294 | $361 | $522 | $589 | $709 |
| 6/01/09- 5/31/10 | 1.0220 | $155 | $285 | $349 | $505 | $569 | $686 |
| 6/01/08- 5/31/09 | 1.0399 | $152 | $279 | $342 | $494 | $557 | $671 |
| 6/01/07-5/31/08 | 1.0516 | $146 | $268 | $329 | $475 | $536 | $645 |
| 6/01/06-5/31/07 | 1.0256 | $139 | $255 | $313 | $452 | $509 | $614 |
| 6/1/05-5/31/06 | 1.0427 | $136 | $249 | $305 | $441 | $497 | $598 |
| 6/1/04-5/31/05 | 1.0455 | $130 | $239 | $293 | $423 | $476 | $574 |
| 6/1/03-6/1/04 | 1.0507 | $124 | $228 | $280 | $405 | $456 | $549 |
| 6/1/02-5/31/03 | 1.0727 | $118 | $217 | $267 | $385 | $434 | $522 |
| 6/1/01-5/31/02 | 1.0407 | $110 | $203 | $249 | $359 | $404 | $487 |
| 6/1/00-5/31/01 | 1.0529 | $106 | $195 | $239 | $345 | $388 | $468 |
| 6/1/99-5/31/00 | 1.0491 | $101 | $185 | $227 | $328 | $369 | $444 |
| 6/1/98-5/31/99 | 1.0439 | $96 | $176 | $216 | $312 | $352 | $424 |
| 6/1/97-5/31/98 | 1.0419 | $92 | $169 | $207 | $299 | $337 | $406 |
| 6/1/96-5/31/97 | 1.0396 | $88 | $162 | $198 | $287 | $323 | $389 |
| 6/1/95-5/31/96 | 1.032 | $85 | $155 | $191 | $276 | $311 | $375 |
| 6/1/94-5/31/95 | 1.0237 | $82 | $151 | $185 | $267 | $301 | $363 |

The methodology of calculation and benchmarking for this Updated Laffey Matrix has been approved in a number of cases. See, e.g., McDowell v. District of Columbia, Civ. A. No. 00-594 (RCL), LEXSEE 2001 U.S. Dist. LEXIS 8114 (D.D.C. June 4, 2001); Salazar v. Dist. of Col., 123 F.Supp.2d 8 (D.D.C. 2000).

* "Years Out of Law School" is calculated from June 1 of each year, when most law students graduate. "1-3" includes an attorney in his 1st, 2nd and 3rd years of practice, measured from date of graduation (June 1). "4-7" applies to attorneys in their 4th, 5th, 6th and 7th years of practice. An attorney who graduated in May 1996 would be in tier "1-3" from June 1, 1996 until May 31, 1999, would move into tier "4-7" on June 1, 1999, and tier "8-10" on June 1, 2003.

** The Adjustment Factor refers to the nation-wide Legal Services Component of the Consumer Price Index produced by the Bureau of Labor Statistics of the United States Department of Labor.

Exhibit 4

# Daily Journal

Classifieds/Jobs/Office Space  :  Experts/Services  :  CLE  :  Search  :  Logout

Bookmark    Reprints

This is the property of the Daily Journal Corporation and fully protected by copyright. It is made available only to Daily Journal subscribers for personal or collaborative purposes and may not be distributed, reproduced, modified, stored or transferred without written permission. Please click "Reprint" to order presentation-ready copies to distribute to clients or use in commercial marketing materials or for permission to post on a website.

Friday, August 10, 2012

## Billing rates up, especially for associates

By Kevin Lee

Average law firm billing rates are back on the rise after stagnating somewhat in the years following the 2008 financial crisis. But most of the action is taking place in associate billing rates, which jumped 7.5 percent in the first half of the year compared to the same period in 2011, more than twice the average rate increase in partner billing rates nationwide.

Industry experts say the discrepancy appears to be the market correcting itself after firms sloughed off associates and froze associate hiring in 2009 and 2010.

Partner billing rates, by comparison, rose 3.4 percent in the first half of the year compared to the year-earlier period, according to the latest research by Valeo Partners LLC, a Washington D.C.-based consulting firm.

> 'If inflation goes up 3 percent, so do our associate billing rates, because that is what covers rent, lights, computers, telephones, desks.' - Marc A. Sockol

Valeo compiled data on the billing rates of lawyers at 550 U.S. law firms through publicly available documents, such as court filings, fee applications and disclosure statements submitted to federal agencies.

Chuck Chandler, a Valeo co-founder and partner, said this year's rate increases were instituted to offset the lack of rate movement during the recession.

"The associates took the hit after 2008. Some firms laid off as much as 10 percent of their associates, delayed hiring new classes and froze compensation," he said. "Naturally, billing rates were slow to increase during that period."

For the first six months of this year, California markets all saw associate rate increases below the national average. Associates in San Francisco and Silicon Valley together claimed the highest average rate increase of the California markets - 7.3 percent.

"Northern California has all of the social media, the technology companies, which creates a lot of dealmaking and IPOs and also good fees and hourly rates," Chandler said.

By comparison, Los Angeles associates saw their rates go up an average of 6.6 percent. In San Diego, associate rates rose 4.2 percent.

Law firms generally increase billing rates each year, according to Sheppard, Mullin, Richter & Hampton LLP partner Marc A. Sockol, who manages the firm's Palo Alto office.

"If inflation goes up 3 percent, so do our associate billing rates, because that is what covers rent, lights, computers, telephones, desks," Sockol said. "During those first couple years of this recession, we chose not to boost our billing rates."

Sockol declined to provide specific billing rates but said the firm varies its associate rates by practice group and geography. For 2012, the firm raised associate billing rates



MICHAEL G. GERNER
A PROFESSIONAL LAW CORPORATION

- 30+ YEARS EXPERIENCE
- STATE BAR OF CALIFORNIA
- FORMER ASST. CHIEF TRIAL COUNSEL

STATE BAR DEFENSE
■ Attorney Discipline ■ Admissions
■ Reinstatements ■ Ethics Consultations
■ Conviction Referrals

MGG Ethics    310-556-1300
                mggethics@msn.com



JEFF KICHAVEN
COMMERCIAL MEDIATION

888-425-2520    jk@jeffkichaven.com

roughly 3 percent, he said.

James G. Leipold, executive director of the National Association for Law Placement in Washington D.C., said the jump in billing rates results from the overall decrease of associates at law firms, especially at large law firms. Large law firms, which are the biggest employers of junior lawyers, are relying less on partnership-track associates and more on staff lawyers, paralegals and contract lawyers.

NALP data reveals that from 2008 to 2011, large law firms on average hired entry-level associates at an annual starting salary of $160,000. Some law firms cut their starting salaries to $145,000 during that time but not many. Leipold said he thought more firms would follow suit.

"What we saw was that law firms reduced their associate class sizes dramatically, but they didn't reduce their pay," Leipold said. "They just provided many fewer jobs."

Some large firms have turned to creating nonpartnership-track staff lawyer positions for new classes of junior lawyers, whose billing rates and compensation are lower than those of partnership-track associates.

Law firms can then maintain or increase the billing rates for the small number of associates on the partnership track, knowing they can turn to their staff lawyers, paralegals or contract lawyers to drive down the cost of legal services for clients.

"I think you'll see that [approach] more in the next couple of years," Leipold said. "It's another way for them to bring the salary structure back down and meet the cost-containment demands of clients and use people more efficiently."

---

RELATED ARTICLES

**Salaries for recent law school grads continue to fall**     July 13, 2012
The median starting salary for members of the class of 2011 has fallen to $60,000.

**Examining the real cost of purchasing lateral talent**     June 19, 2012
Part Two of a five-part series. By **Edwin B. Reeser**

**Statistics show entry-level law jobs at lowest levels**     June 8, 2012
The class of 2011 had an overall employment rate of 85.6 percent as of February, the lowest rate since 1994, according to a report by the National Association for Law Placement.

**Playing to win in today's legal new normal**     April 23, 2012
Regardless of size, you can improve efficiencies and concentrate on what you do best to operate more efficiently. By **Paul Lippe** and **Ed Reeser**

---



*Daily Journal File Photo*

, who represented the state in insurance litigation before the state Supreme Court

# s large insurance suit

*les insurers must pay out claims that are 'stacked.'*

entitled to "all sums" coverage, or the full amount provided by their policy limit, even if some of the damage occurred outside of the policy period.

> 'This is going to make it much more difficult for insurers to offer such abysmally low sums to their insured during settlement negotiations.'
>
> — Roger W. Simpson

The court also ruled that when an entity purchases insurance policies from several companies over an extended period of time, the insured can recoup the maximum amount of the policy limits from each company — a practice known as stacking. Insurance companies argued that the insured should only recover the maximum amount of money provided during a single policy period, and

that the insurance companies would split that cost.

"An all-sums-with-stacking rule has numerous advantages," Chin wrote. He said it resolves the question of insurance coverage "as equitably as possible." It also "comports with the parties' reasonable expectations," both for the insurance companies which expect to pay for damage that occurs and for the policy holder that "reasonably expects indemnification for the time periods in which it purchased coverage." *State of California v. Continental Insurance Co.,* S170560.

The decision could eventually lead to efforts by the insurance industry to exclude coverage for high exposure claims, such as buildings with potential asbestos problems.

The case concerns the Stringfellow quarry in Riverside County. Opened in 1956 as an industrial waste deposit site, it collected more than 30 million gallons of industrial waste during its operation. But the quarry had several flaws leading to contaminants reaching groundwater. In 1972, the site was closed, but it continued to leak. In 1998, a federal court

See Page 4 — INSUREDS

# Associate billing rates start climbing again

*Average rates going back up after stagnation brought on by recession*

By Kevin Lee
Daily Journal Staff Writer

Average law firm billing rates are back on the rise after stagnating somewhat in the years following the 2008 financial crisis. But most of the action is taking place in associate billing rates, which jumped 7.5 percent in the first half of the year compared to the same period in 2011, more than twice the average rate increase in partner billing rates nationwide.

Industry experts say the discrepancy appears to be the market correcting itself after firms sloughed off associates and froze associate hiring in 2009 and 2010.

Partner billing rates, by comparison, rose 3.4 percent in the first half of the year compared to the year-earlier period, according to the latest research by Valeo Partners LLC, a Washington D.C.-based consulting firm.

Valeo compiled data on the billing rates of lawyers at 550 U.S. law firms through publicly available documents, such as court filings, fee applications and disclosure statements submitted to federal agencies.

Chuck Chandler, a Valeo co-founder and partner, said this year's rate increases were instituted to offset the lack of rate movement during the recession.

"The associates took the hit after 2008. Some firms laid off as much as 10 percent of their associates, delayed hiring new classes and froze compensation," he said. "Naturally, billing rates were slow to increase during that period."

For the first six months of this year, California markets all saw associate rate increases below the national average. Associates in San Francisco and Silicon Valley together claimed the highest average rate increase of the California markets — 7.3 percent.

"Northern California has all of the social media, the technology companies, which creates a lot of dealmaking and IPOs and also good fees and hourly rates," Chandler said.

By comparison, Los Angeles associates saw their rates go up an average of 6.6 percent. In San Diego, associate rates rose 4.2 percent.

Law firms generally increase billing rates each year, according to Sheppard, Mullin, Richter & Hampton LLP partner Marc A. Sockol, who manages the firm's Palo Alto office.

"If inflation goes up 3 percent, so do our associate billing rates, because that is what covers rent, lights, computers, telephones, desks," Sockol said. "During those first couple years of this recession, we chose not to

See Page 5 — ASSOCIATE

# el attorney explains belated admission to court

ertence and oversight, and my duct was not willful," Estrich te.

rewal filed an order Wednesday ing that Estrich explain why hadn't entered an appearance

Cupertino-based consumer technology company spoliated evidence. Grewal previously ordered a similar instruction against Samsung for failing to preserve evidence.

Attorneys for Apple claim Sam-

John B. Quinn for defying the court by releasing excluded evidence to the media. Then, Samsung lawyers broke minor rules when they took some of the witnesses on a tour of the court when it wasn't in session



SAN FRANCISCO DAILY JOURNAL

LAW FIRM

## Average Law Firm Billing Rates

| Location | Position | 2012 | 2011 | Percent Increase |
|---|---|---|---|---|
| Los Angeles | Partner | $797 | $766 | 4.0% |
| | Associate | $550 | $516 | 6.6% |
| San Diego | Partner | $568 | $568 | 0% |
| | Associate | $394 | $378 | 4.2% |
| San Francisco | Partner | $675 | $654 | 3.2% |
| | Associate | $482 | $449 | 7.3% |
| National | Partner | $750 | $725 | 3.4% |
| | Associate | $495 | $460 | 7.5% |

Source: Valeo 2012 Halftime Report

# Associate billing rates going up

Continued from page 1

boost our billing rates."

Sockol declined to provide specific billing rates but said the firm varies its associate rates by practice group and geography. For 2012, the firm raised associate billing rates roughly 3 percent, he said.

James G. Leipold, executive director of the National Association for Law Placement in Washington D.C., said the jump in billing rates results from the overall decrease of associates at law firms, especially at large law firms. Large law firms, which are the biggest employers of junior lawyers, are relying less on partnership-track associates and more on staff lawyers, paralegals and contract lawyers.

NALP data reveals that from 2008 to 2011, large law firms on average hired entry-level associates at an annual starting salary of $160,000. Some law firms cut their starting salaries to $145,000 during that time but not many. Leipold said he thought more firms would follow suit.

'If inflation goes up 3 percent, so do our associate billing rates, because that is what covers rent, lights, computers, telephones, desks.'

— Marc A. Sockol

"What we saw was that law firms reduced their associate class sizes dramatically, but they didn't reduce their pay," Leipold said. "They just provided many fewer jobs."

Some large firms have turned to creating nonpartnership-track staff lawyer positions for new classes of junior lawyers, whose billing rates and compensation are lower than those of partnership-track associates.

Law firms can then maintain or increase the billing rates for the small number of associates on the partnership track, knowing they can turn to their staff lawyers, paralegals or contract lawyers to drive down the cost of legal services for clients.

"I think you'll see that [approach] more in the next couple of years," Leipold said. "It's another way for them to bring the salary structure back down and meet the cost-containment demands of clients and use people more efficiently."

kevin_lee@dailyjournal.com

Exhibit 5

**Stitt v. SFMTA**
**Case Expenses**

| Date | Description | Amount |
|---|---|---|
| 7/16/12 | court filing fee | $ 350.00 |
| 7/17/12 | Ace Attorney Service, Inc.--service of summons | $ 105.13 |
| 1/28/13 | USPS charge | $ 5.80 |
| 1/29/13 | USPS charge | $ 1.32 |
| 2/4/13 | USPS charge | $ 0.46 |
| 2/7/13 | USPS charge | $ 1.38 |
| 3/5/13 | USPS charge | $ 5.80 |
| 3/18/13 | USPS charge | $ 2.12 |
| 4/2/13 | USPS charge | $ 138.00 |
| 4/3/13 | USPS charge | $ 49.12 |
| 4/4/13 | USPS charge | $ 248.40 |
| 5/8/13 | Legal Beagle subpoena services | $ 81.39 |
| 6/25/13 | NCOA batch address trace | $ 92.50 |
| 9/16/13 | USPS charge | $ 27.60 |
| 9/16/13 | costs for mailing | $ 44.67 |
| 9/24/13 | USPS charge | $ 48.80 |
| 11/26/13 | USPS charge | $ 14.74 |
| 11/26/13 | parking | $ 15.00 |
| 12/10/13 | 11/12/2013 Antonio depo transcript | $ 1,037.58 |
| 12/10/13 | 11/13/2013 Del Barrio depo transcript | $ 593.88 |
| 12/13/13 | meal with client re depo prep | $ 30.79 |
| 12/13/13 | binders for filings | $ 110.90 |
| 12/18/13 | meal with client re case strategy | $ 33.26 |
| 12/18/13 | 12/10/2013 Lee, Dennis, Flynn depo transcripts | $ 698.40 |
| 12/19/13 | meal with client re case strategy | $ 38.34 |
| 12/31/13 | meal with client re depo prep | $ 41.07 |
| 12/31/13 | binders for filings | $ 43.34 |
| 1/8/14 | Drogin, Kakigi & Associates expert consulting | $ 5,962.50 |
| 5/2/14 | Drogin, Kakigi & Associates expert consulting | $ 2,400.00 |
| 5/16/14 | costs for mailing | $ 124.64 |
| 6/6/14 | meal with client re case strategy | $ 43.87 |
| 7/1/14 | mailing for class cert and hoffman | $ 1,528.80 |
| 7/2/14 | Krishna Copy Center xeroxing project | $ 1,416.29 |
| 7/2/14 | Drogin, Kakigi & Associates expert consulting | $ 7,575.00 |
| 7/29/14 | meal with client re case strategy | $ 27.07 |
| 8/5/14 | Drogin, Kakigi & Associates expert consulting | $ 9,000.00 |
| 9/3/14 | Drogin, Kakigi & Associates expert consulting | $ 1,950.00 |
| 9/5/14 | USPS charge | $ 35.28 |
| 9/17/14 | USPS charge | $ 9.80 |
| 10/2/14 | Drogin, Kakigi & Associates expert consulting | $ 6,300.00 |
| 10/2/14 | Ace Attorney Service, Inc. | $ 60.63 |

| | | | |
|---|---|---|---|
| 11/5/14 | Drogin, Kakigi & Associates expert consulting | $ | 15,712.50 |
| 12/3/14 | Drogin, Kakigi & Associates expert consulting | $ | 4,800.00 |
| 12/9/14 | meal with client re case strategy | $ | 31.43 |
| 12/9/14 | parking | $ | 7.00 |
| 1/20/15 | costs for consent form printing | $ | 12.52 |
| 2/23/15 | meal with client re case strategy | $ | 42.06 |
| 3/18/15 | costs for mailing | $ | 51.63 |
| 4/3/15 | meal with client re case strategy | $ | 37.90 |
| 4/3/15 | Stitt 4/3/2015BARTEMBARDERO QPS $ 3.30 | $ | 3.30 |
| 4/3/15 | Stitt 4/3/2015CCSF MTA IPS PRKNG METER $ 3.25 | $ | 3.25 |
| 4/12/15 | meal with client re case strategy | $ | 23.98 |
| 4/15/15 | meal with client re case strategy | $ | 22.98 |
| 4/17/15 | Stitt 4/17/2015Bart $ 3.30 | $ | 3.30 |
| 4/17/15 | meal with client re case strategy | $ | 55.40 |
| 4/17/15 | parking | $ | 20.50 |
| 5/11/15 | meal with client re case strategy | $ | 44.33 |
| 6/22/15 | parking | $ | 8.00 |
| 7/1/15 | parking | $ | 17.50 |
| 8/25/15 | Ace Attorney Service, Inc. | $ | 69.38 |
| 8/31/15 | parking for discovery conf w/ Judge Laporte | $ | 24.00 |
| 9/1/15 | parking for settlement conf | $ | 15.00 |
| 10/16/15 | meal with client re case strategy | $ | 25.45 |
| 10/27/15 | Ace Attorney Service, Inc. | $ | 88.13 |
| 10/29/15 | costs for mailing | $ | 45.96 |
| 10/31/15 | Ace Attorney Service, Inc. | $ | 88.13 |
| 11/3/15 | Drogin, Kakigi & Associates expert consulting | $ | 11,100.00 |
| 11/4/15 | costs for mailing | $ | 101.73 |
| 11/6/15 | labels for mailing | $ | 32.82 |
| 11/6/15 | costs for mailing | $ | 70.86 |
| 11/9/15 | USPS charge | $ | 49.00 |
| 11/12/15 | Ace Attorney Service, Inc. | $ | 411.84 |
| 11/17/15 | Ace Attorney Service, Inc. | $ | 118.63 |
| 11/30/15 | Ace Attorney Service, Inc. | $ | 60.63 |
| 12/1/15 | Drogin, Kakigi & Associates expert consulting | $ | 12,450.00 |
| 12/1/15 | costs for mailing | $ | 14.21 |
| 12/2/15 | USPS charge | $ | 147.00 |
| 12/3/15 | costs for declaration mailing | $ | 17.50 |
| 12/9/15 | Parking for deposition | $ | 40.00 |
| 12/18/15 | printing costs for mailing | $ | 91.19 |
| 12/29/15 | Ace Attorney Service, Inc. | $ | 169.03 |
| 1/5/16 | NCOA batch address trace | $ | 500.00 |
| 1/6/16 | meal with client re case strategy | $ | 22.98 |
| 1/6/16 | 01/06 BART-CIVIC CENTER QPS 5104646474 CA | $ | 4.00 |
| 1/6/16 | Drogin, Kakigi & Associates expert consulting | $ | 28,950.00 |
| 1/7/16 | Meal with Client re depo prep | $ | 7.20 |

| | | | |
|---|---|---|---|
| 1/8/16 | 01/08 BART-19TH STREET QPS 5104646474 CA | $ | 6.90 |
| 1/14/16 | 01/14 CCSF MTA IPS PRKNG METER SAN FRANCISCO CA | $ | 6.27 |
| 1/14/16 | meal with client re depo prep | $ | 3.50 |
| 1/14/16 | meal with client re depo prep | $ | 13.19 |
| 1/14/16 | meal with client re depo prep | $ | 7.00 |
| 1/14/16 | meal with client re depo prep | $ | 3.50 |
| 1/14/16 | meal with client re depo prep | $ | 13.19 |
| 1/14/16 | meal with client re depo prep | $ | 7.00 |
| 1/15/16 | 01/15 BART-19TH STREET QPS 5104646474 CA | $ | 6.90 |
| 1/19/16 | 01/19 BART-19TH STREET QPS 5104646474 CA | $ | 6.90 |
| 1/20/16 | 01/20 BART-19TH STREET QPS 5104646474 CA | $ | 3.90 |
| 1/21/16 | meal with client re depo prep | $ | 25.01 |
| 1/21/16 | Ace Attorney Service, Inc. | $ | 212.53 |
| 1/22/16 | 01/22 BART-19TH STREET QPS 5104646474 CA | $ | 3.30 |
| 1/22/16 | 01/22 SQ *THE MARKET ON MARKET San Francisco CA | $ | 28.23 |
| 1/25/16 | meal with client re depo prep | $ | 22.00 |
| 1/26/16 | 01/26 BART-19TH STREET QPS 5104646474 CA | $ | 6.90 |
| 1/26/16 | meal with client re depo prep | $ | 6.58 |
| 1/26/16 | FedEx | $ | 22.25 |
| 1/28/16 | meal with client re depo prep | $ | 39.96 |
| 1/29/16 | 01/29 BART-19TH STREET QPS 5104646474 CA | $ | 6.90 |
| 1/29/16 | meal with client re depo prep | $ | 25.58 |
| 2/2/16 | USPS charge | $ | 49.00 |
| 2/3/16 | Drogin, Kakigi & Associates expert consulting | $ | 15,300.00 |
| 2/8/16 | 02/08 BART-19TH STREET QPS 5104646474 CA | $ | 3.90 |
| 2/9/16 | 02/09 BART-19TH STREET QPS 5104646474 CA | $ | 10.00 |
| 2/10/16 | Ace Attorney Service, Inc. | $ | 123.03 |
| 2/14/16 | meal with client re depo prep | $ | 39.15 |
| 2/18/16 | meal with client re depo prep | $ | 3.05 |
| 2/18/16 | meal with client re depo prep | $ | 34.18 |
| 2/23/16 | meal with client re depo prep | $ | 9.00 |
| 3/4/16 | Drogin, Kakigi & Associates expert consulting | $ | 25,500.00 |
| 3/4/16 | Belle Ball transcript of 2/23/16 Judge Laporte hearing | $ | 198.85 |
| 3/5/16 | 03/05 BART-19TH STREET QPS 5104646474 CA | $ | 6.90 |
| 3/7/16 | 03/07 BART-19TH STREET QPS 5104646474 CA | $ | 3.90 |
| 3/9/16 | 03/09 THE UPS STORE 3357 OAKLAND CA | $ | 15.34 |
| 3/10/16 | 03/10 BART-19TH STREET QPS 5104646474 CA | $ | 3.90 |
| 3/14/16 | 03/14 BART-19TH STREET QPS 5104646474 CA | $ | 3.90 |
| 3/14/16 | 03/14 BART-19TH STREET QPS 5104646474 CA | $ | 4.40 |
| 3/14/16 | meal with client re depo prep | $ | 30.45 |
| 3/15/16 | meal with client re depo prep | $ | 12.40 |
| 3/16/16 | 03/16 BART-19TH STREET QPS 5104646474 CA | $ | 5.95 |
| 3/16/16 | meal with client re depo prep | $ | 33.71 |
| 3/18/16 | 03/18 BART-19TH STREET QPS 5104646474 CA | $ | 8.80 |
| 3/18/16 | meal with client re depo prep | $ | 29.26 |

| | | | |
|---|---|---|---:|
| 3/18/16 | meal with client re depo prep | $ | 13.97 |
| 3/22/16 | 03/22 BART-19TH STREET QPS 5104646474 CA | $ | 6.90 |
| 3/22/16 | meal with client re depo prep | $ | 39.15 |
| 3/22/16 | meal with client re depo prep | $ | 6.70 |
| 3/22/16 | meal with client re depo prep | $ | 38.97 |
| 3/24/16 | 03/24 BART-19TH STREET QPS 5104646474 CA | $ | 3.90 |
| 3/29/16 | 03/29 BART-BERKELEY QPS 5104646474 CA | $ | 3.90 |
| 3/31/16 | 03/31 BART-19TH STREET QPS 5104646474 CA | $ | 4.95 |
| 4/6/16 | meal with client re depo prep | $ | 46.64 |
| 4/11/16 | 04/11 BART-19TH STREET QPS 5104646474 CA | $ | 3.90 |
| 4/12/16 | meal with client re case strategy | $ | 39.78 |
| 4/12/16 | parking for 30b6 depo | $ | 29.00 |
| 4/13/16 | parking for 30b6 depo | $ | 15.00 |
| 4/27/16 | Meal with Client re depo prep | $ | 25.71 |
| 4/28/16 | 04/28 CCSF MTA IPS PRKNG METER SAN FRANCISCO CA | $ | 1.50 |
| 4/28/16 | meal with client re depo prep | $ | 1.95 |
| 4/29/16 | meal with client re depo prep | $ | 28.57 |
| 4/29/16 | 04/29 BART-19TH STREET QPS 5104646474 CA | $ | 6.90 |
| 4/29/16 | meal with client re depo prep | $ | 2.18 |
| 5/3/16 | 4/13/2016 Keohane depo transcript | $ | 501.60 |
| 5/3/16 | 4/12/2016 Cobean, Flynn depo transcripts | $ | 1,340.85 |
| 5/4/16 | 4/6/2016 Lee depo transcript | $ | 969.25 |
| 5/6/16 | Drogin, Kakigi & Associates expert consulting | $ | 76,200.00 |
| 5/7/16 | meal with client re depo prep | $ | 25.01 |
| 5/9/16 | 4/27/2016 Beaumont-Lopez depo transcript | $ | 470.80 |
| 5/11/16 | 05/11 BART-CIVIC CENTER QPS 5104646474 CA 3.45 | $ | 3.45 |
| 5/11/16 | meal with client re depo prep | $ | 10.92 |
| 5/11/16 | meal with client re depo prep | $ | 7.00 |
| 5/11/16 | meal with client re depo prep | $ | 11.89 |
| 5/12/16 | meal with client re depo prep | $ | 50.79 |
| 5/12/16 | meal with client re depo prep | $ | 3.45 |
| 5/12/16 | meal with client re depo prep | $ | 5.00 |
| 5/13/16 | Ace Attorney Service, Inc. | $ | 169.38 |
| 5/16/16 | 05/16 BART-19TH STREET QPS 5104646474 CA 7.00 | $ | 7.00 |
| 5/18/16 | 05/18 BART-19TH STREET QPS 5104646474 CA 3.90 | $ | 3.90 |
| 5/26/16 | John McMath expert transportation consultant | $ | 2,660.00 |
| 5/27/16 | costs for mailing | $ | 317.72 |
| 5/31/16 | costs for mailing | $ | 20.79 |
| 6/1/16 | transport (CMH) | $ | 10.00 |
| 6/6/16 | transport (CMH) | $ | 10.00 |
| 6/8/16 | costs for mailing | $ | 21.90 |
| 6/10/16 | transport (CMH) | $ | 15.00 |
| 6/11/16 | 06/11 CCSF MTA IPS PRKNG METER SAN FRANCISCO CA 2.30 | $ | 2.30 |
| 6/11/16 | 06/11/16 CCSF MTA IPS PRKNG METER, CA 2.30 | $ | 2.30 |
| 6/17/16 | transport (CMH) | $ | 10.00 |

| | | | |
|---|---|---|---|
| 6/24/16 | transport (CMH) | $ | 10.00 |
| 6/27/16 | transport (CMH) | $ | 10.00 |
| 6/28/16 | expert witness Professor John Lovell consulting charges | $ | 5,136.30 |
| 7/1/16 | transport (CMH) | $ | 15.00 |
| 7/1/16 | transport (CMH) | $ | 15.00 |
| 7/8/16 | meal at depo | $ | 7.00 |
| 7/10/16 | hotel for McMath depo prep | $ | 403.00 |
| 7/14/16 | Def. expert Mark Cohen depo hours charge | $ | 1,573.80 |
| 7/15/16 | transport (CMH) | $ | 11.00 |
| 7/16/16 | meal with client re case strategy | $ | 3.45 |
| 7/19/16 | 7/14/2016 Cohen depo transcript | $ | 1,004.65 |
| 7/20/16 | parking | $ | 34.00 |
| 7/20/16 | parking | $ | 10.00 |
| 7/20/16 | costs for mailing | $ | 47.00 |
| 7/21/16 | transport (CMH) | $ | 5.00 |
| 7/21/16 | 7/8/2016 Furst depo transcript | $ | 1,373.40 |
| 7/22/16 | transport (CMH) | $ | 15.00 |
| 7/22/16 | 7/14/2016 Lee depo transcript | $ | 1,167.99 |
| 7/22/16 | 7/13/2016 Arnold depo transcript | $ | 2,476.45 |
| 7/25/16 | Drogin, Kakigi & Associates expert consulting | $ | 23,700.00 |
| 7/28/16 | 7/20/2016 Hanvey depo transcript | $ | 2,355.75 |
| 7/29/16 | transport (CMH) | $ | 15.00 |
| 7/29/16 | RGL Forensics expert depo testimony hours charged (M. Furst and A. Fleissig) | $ | 4,625.00 |
| 7/29/16 | 7/27/2016 Fleissig depo transcript | $ | 1,740.00 |
| 7/29/16 | 7/8/2016 Furst depo video | $ | 1,010.00 |
| 7/30/16 | Applied Safety & Ergonomics (expert Brian Grieser) | $ | 37,753.36 |
| 7/30/16 | 7/13/2016 Arnold depo video | $ | 2,067.50 |
| 8/8/16 | Hemming Morse LLP CPA expert consultant | $ | 1,760.00 |
| 8/8/16 | Drogin, Kakigi & Associates expert consulting | $ | 23,850.00 |
| 8/8/16 | Ace Attorney Service, Inc. | $ | 85.97 |
| 8/10/16 | Ace Attorney Service, Inc. | $ | 84.97 |
| 8/10/16 | 7/20/2016 Hanvey depo video | $ | 1,035.50 |
| 8/11/16 | meal with client re case strategy | $ | 32.48 |
| 8/11/16 | meal with client re case strategy | $ | 5.60 |
| 8/12/16 | transport (CMH) | $ | 10.00 |
| 8/15/16 | 4/29/2016 Azizian, Farr depos; 5/12/2016 Richardson, Liem depos | $ | 1,055.46 |
| 8/16/16 | 7/27/2016 Fleissig depo video | $ | 1,351.25 |
| 8/18/16 | Ace Attorney Service, Inc. | $ | 83.47 |
| 8/23/16 | Diane Skillman transcript of 7/20/16 hearing, 10/9/12 hearing | $ | 149.15 |
| 8/23/16 | Ace Attorney Service, Inc. | $ | 72.57 |
| 8/24/16 | Drogin, Kakigi & Associates expert consulting | $ | 37,800.00 |
| 8/26/16 | Ace Attorney Service, Inc. | $ | 91.38 |
| 8/31/16 | meal with client re case strategy | $ | 26.26 |
| 8/31/16 | BRG Berkeley Research Group expert testimony charges | $ | 3,940.00 |
| 9/1/16 | meal with client re case strategy | $ | 2.75 |

| | | | |
|---|---|---|---:|
| 9/1/16 | 09/01 BART-19TH STREET QPS 5104646474 CA 6.90 | $ | 6.90 |
| 9/1/16 | Drogin, Kakigi & Associates expert consulting | $ | 14,775.00 |
| 9/8/16 | printing costs for mailing | $ | 86.49 |
| 9/8/16 | Ace Imaging Technologies | $ | 2,284.64 |
| 9/26/16 | Ace Attorney Service, Inc. | $ | 68.96 |
| 9/27/16 | Ace Imaging Technologies | $ | 858.38 |
| 9/30/16 | Patrice Truman jury consultant | $ | 956.25 |
| 10/4/16 | costs incurred by Altshuler Berzon | $ | 18.20 |
| 10/4/16 | 10/4/2016 Keohane court reporter appearance for depo | $ | 235.00 |
| 10/6/16 | Drogin, Kakigi & Associates expert consulting | $ | 3,300.00 |
| 10/7/16 | 9/21/2016 Rosa Esquivel depo transcript | $ | 1,278.85 |
| 10/17/16 | meal with client re case strategy | $ | 31.54 |
| 12/16/16 | transport (CMH) | $ | 10.00 |
| 2/13/17 | Raynee Mercado hearing transcript 1/24/17 hearing | $ | 82.45 |
| 2012-2016 | Bridge Tolls | $ | 45.00 |
| | **TOTAL** | **$** | **423,041.47** |